APPEAL,CLOSED,DEATH,EXH

# U.S. District Court
## Northern District of Georgia (Gainesville)
## CRIMINAL DOCKET FOR CASE #: 2:02-cr-00038-RWS-SSC-1
## Internal Use Only

Case title: USA v. Lecroy
Other court case number: 2:08-cv-83-RWS USDC

Date Filed: 05/15/2002
Date Terminated: 03/10/2004

Assigned to: Judge Richard W. Story
Referred to: Magistrate Judge Susan S. Cole

Appeals court case numbers: '04-15597-P' 'USCA/1TH Circuit', 12-15132-P USCA/11th Circuit

### Defendant (1)

**William Emmett Lecroy, Jr.**
*TERMINATED: 03/11/2004*

represented by **John Richard Martin**
Martin Brothers
44 Broad Street, N.W.
202 Grant Building
Atlanta, GA 30303
404-522-0400
Email: jack@martinbroslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Sandra Louise Michaels**
Martin Brothers
44 Broad Street, N.W.
202 Grant Building
Atlanta, GA 30303
404-522-0400
Fax: 404-223-6467
Email: slmichaels@mindspring.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Brian Mendelsohn**
Federal Defender Program Inc.-Atl
Suite 1500, Centennial Tower
101 Marietta Street, NW
Atlanta, GA 30303
404-688-7530

ATTEST: A TRUE COPY
CERTIFIED THIS
JUN - 4 2013
James N. Hatten, Clerk
By: Deputy Clerk

Fax: 404-688-0768
Email: Brian_Mendelsohn@FD.ORG
*TERMINATED: 03/11/2004*
*Designation: Public Defender or*
*Community Defender Appointment*

**Daniel A. Summer**
Summer & Summer
Imperial Building
P.O. Box 921
101 Bradford Street, NW
Gainesville, GA 30503-0921
770-535-1700
Email: danosummer@aol.com
*TERMINATED: 03/11/2004*
*Designation: CJA Appointment*

**Paul Stephen Kish**
Kish & Lietz. P.C.
225 Peachtree Street, N.E.
1700 South Tower
Atlanta, GA 30303
404-588-3991
Fax: 404-588-3995
Email: pkish@kishandlietz.com
*TERMINATED: 03/11/2004*
*Designation: Public Defender or*
*Community Defender Appointment*

**Stephanie Ann Kearns**
Federal Defender Program-Atl
Suite 1500
Centennial Tower
101 Marietta Street, N.W.
Atlanta, GA 30303
404-688-7530
Fax: 404-688-0768.
Email: Stephanie_Kearns@FD.Org
*TERMINATED: 03/11/2004*
*Designation: Public Defender or*
*Community Defender Appointment*

**Pending Counts**

18:2119.F MOTOR VEHICLE THEFT
- CARJACKING
(1)

18:2119.F MOTOR VEHICLE THEFT
- CARJACKING - NOTICE OF
SPECIAL FINDINGS

**Disposition**

Sentenced to Death. Special
Assessment. Remanded to CUSM.

(1s)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                           **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                  **Disposition**

None

---

**Plaintiff**

USA                         represented by   **Roger Glenn Queen**
                                             Office of United States Attorney
                                             Northern District of Georgia
                                             75 Spring Street, S.W.
                                             600 United States Courthouse
                                             Atlanta, GA 30303
                                             404-581-6000
                                             *LEAD ATTORNEY*

                                             **Jane Swift Borucki**
                                             Office of United States Attorney
                                             Northern District of Georgia
                                             75 Spring Street, S.W.
                                             600 United States Courthouse
                                             Atlanta, GA 30303
                                             404-581-6000
                                             Email: Jane.Borucki@usdoj.gov
                                             *TERMINATED: 01/24/2008*

                                             **Raymond Joseph Burby , IV**
                                             Bryan Cave, LLP-ATL
                                             One Atlantic Center, 14th Floor
                                             1201 West Peachtree St, N.W.
                                             Atlanta, GA 30309-3488
                                             404-572-6815
                                             Fax: 404-572-6999
                                             Email: Joey.Burby@BryanCave.com
                                             *TERMINATED: 07/18/2007*

                                             **Russell Glenn Vineyard**

Office of United States Attorney
Northern District of Georgia
75 Spring Street, S.W.
600 United States Courthouse
Atlanta, GA 30303
404-581-6000
Fax: 404-5816181
Email: russell.vineyard@usdoj.gov
*TERMINATED: 07/18/2007*

**Shanya Dingle**
U.S. Attorneys Office - ATL
600 Richard Russell Building
75 Spring Street, S.W.
Atlanta, GA 30303
404-581-6201
Email: shanya.dingle@usdoj.gov
*ATTORNEY TO BE NOTICED*

**William Louis McKinnon , Jr.**
Office of United States Attorney
75 Spring Street, S.W.
600 United States Courthouse
Atlanta, GA 30303
404-581-6000
Email: william.mckinnon@usdoj.gov
*ATTORNEY TO BE NOTICED*

*Begin Volume 1*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/15/2002 | 1 | INDICTMENT filed. William Emmett Lecroy (1) count(s) 1 (djh) (sk). (Entered: 06/04/2002) |
| 05/15/2002 | 2 | Defendant Information Sheet for William Emmett Lecroy Jr.. (sk) (sk). (Entered: 06/07/2002) |
| 05/15/2002 | | Praecipe filed. Arrest warrant issued as to William Emmett Lecroy Jr. ISSUED & TO USM. (sk) (Entered: 06/07/2002) |
| 05/15/2002 | 3 | Request for arraignment as to defendant William Emmett Lecroy Jr. (sk) (sk). (Entered: 06/07/2002) |
| 05/20/2002 | 4 | WRIT ISSUED for writ of habeas corpus ad prosequendam as to defendant William Emmett Lecroy Jr. (sk) (sk). (Entered: 06/07/2002) |
| 05/20/2002 | 5 | ORDER by Mag Judge Susan S. Cole as to defendant William Emmett Lecroy Jr., Appointing Public Defender Paul Kish, Stephanie Kearns & Brian Mendelsohn as Counsel (cc) (sk) (sk). (Entered: 06/07/2002) |
| 05/30/2002 | 6 | INITIAL APPEARANCE HEARING held for William Emmett Lecroy Jr. before Mag Judge Susan S. Cole . (sk) (sk). (Entered: 06/07/2002) |

Continue Volume 1

| 05/30/2002 | 6 | ARRAIGNMENT HELD before Mag Judge Susan S. Cole . Case assigned to William C. O'Kelley . Pretrial referral to Mag Judge Susan S. Cole . as to William Emmett Lecroy Jr. PLEA OF NOT GUILTY. (sk) Modified on 07/11/2002 (Entered: 06/07/2002) |
|---|---|---|
| 05/30/2002 | 7 | ORDER by Mag Judge Susan S. Cole as to defendant William Emmett Lecroy Jr., Appointing Daniel A. Summer as Counsel (cc) (sk) (sk). (Entered: 06/07/2002) |
| 06/03/2002 | 8 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be Issued for service as to defendant William Emmett Lecroy Jr. (sk) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 06/07/2002) |
| 06/03/2002 | 9 | ORDERED that the requested subpoena be issued as to defendant William Emmett Lecroy Jr. (sk) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 06/07/2002) |
| 06/05/2002 | 10 | Attorney appearance for defendant by Daniel Summer. (sk) (sk). (Entered: 06/07/2002) |
| 06/07/2002 | 11 | Notice by CRD of status conference scheduled for 10:00 A.M. on 06/28/02 before Judge Susan S. Cole as to William E. LeCroy, Jr. (sk) (sk). (Entered: 06/10/2002) |
| 06/12/2002 | 12 | MOTION by defendant William Emmett Lecroy Jr. to stay proceedings Petit Jury Challenge with exhibits in support. (sk) (Additional attachment(s) added on 8/13/2009: # 1 Exhibits) (sk). (Entered: 06/13/2002) |
| 06/12/2002 | 13 | MOTION by defendant William Emmett Lecroy Jr. to stay proceedings and/or Motion to DISMISS Indicitment Grand Jury Challenge with exhibits in support. (sk) (Additional attachment(s) added on 8/13/2009: # 1 Exhibits) (sk). (Entered: 06/13/2002) |
| 06/13/2002 | 14 | Motion by USA as to William Emmett Lecroy Jr. for notice of alibi . (sk) (sk). (Entered: 06/13/2002) |
| 06/13/2002 | 15 | Motion by USA as to William Emmett Lecroy Jr. for reciprocal discovery . (sk) (sk). (Entered: 06/13/2002) |
| 06/13/2002 | 16 | Agreed Upon MOTION for continuance under the Speedy Trial Act (sk) (sk). (Entered: 06/13/2002) |
| 06/13/2002 | 17 | MOTION by defendant William Emmett Lecroy Jr. to extend time filing additional pretrial motions . (sk) (sk). (Entered: 06/13/2002) |
| 06/28/2002 | 18 | Response by USA to [12-1] motion to stay proceedings Petit Jury Challenge by William Emmett Lecroy Jr., [13-1] motion to stay proceedings and/or Motion to DISMISS Indicitment Grand Jury Challenge by William Emmett Lecroy Jr. (sk) (sk). (Entered: 07/01/2002) |
| 06/28/2002 | 19 | Status HEARING HELD as to defendant William Emmett Lecroy Jr. |

Continue Volume 1

| | | |
|---|---|---|
| | | before Mag Judge Susan S. Cole [12-1] motion to stay proceedings Petit Jury Challenge by William Emmett Lecroy Jr. taken under ADVISEMENT, [13-1] motion to stay proceedings and/or Motion to DISMISS Indicitment Grand Jury Challenge by William Emmett Lecroy Jr. taken under ADVISEMENT, GRANTING [16-1] joint motion for continuance under the Speedy Trial Act, GRANTING [17-1] motion to extend time filing additional pretrial motions, GRANTING [14-1] motion for notice of alibi, GRANTING [15-1] motion for reciprocal discovery, to exclude pursuant to 18:3161 (h)(8) (B)(ii) beginning 6/12/02 and ending **/**/** (sk) (sk). (Entered: 07/10/2002) |
| 07/01/2002 | 20 | Notice by CRD of status conference status conference scheduled for 08/29/02 at 10:00 A.M. before Judge Susan S. Cole . (cc) (sk) (sk). (Entered: 07/10/2002) |
| 07/09/2002 | 21 | Motion by USA for reconsideration of defendant's [17-1] motion to extend time for filing additional pretrial motions . (sk) (sk). (Entered: 07/10/2002) |
| 07/12/2002 | 23 | Reply by defendant to [21-1] motion for reconsideration of defendant's [17-1] motion to extend time for filing additional pretrial motions (sk) (sk). (Entered: 07/15/2002) |
| 07/17/2002 | 24 | Response by USA in support of [21-1] motion for reconsideration of defendant's [17-1] motion to extend time for filing additional pretrial motions by USA. (sk) (sk). (Entered: 07/18/2002) |
| 07/19/2002 | 25 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to defendant William Emmett Lecroy Jr. (sk) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 07/19/2002) |
| 07/19/2002 | 26 | ORDERED that the Requested Subpoena be Issued as to defendant William Emmett Lecroy Jr. (sk) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 07/19/2002) |
| 08/12/2002 | 27 | MOTION by William Emmett Lecroy Jr. to extend time through 08/23/02 for perfect [12-1] motion to stay proceedings Petit Jury Challenge . (sk) (sk). (Entered: 08/13/2002) |
| 08/13/2002 | 32 | SUPERSEDING INDICTMENT filed William Emmett Lecroy (1) count(s) 1s (sk) (sk). (Entered: 08/23/2002) |
| 08/13/2002 | 33 | Defendant Information Sheet for William Emmett Lecroy Jr. (sk) (sk). (Entered: 08/23/2002) |
| 08/13/2002 | 34 | Request for arraignment as to William Emmett Lecroy Jr. (sk) (sk). (Entered: 08/23/2002) |
| 08/16/2002 | 28 | ORDER by Mag Judge Susan S. Cole as to defendant William Emmett Lecroy Jr. GRANTING [21-1] motion for reconsideration of defendant's [17-1] motion to extend time for filing additional pretrial motions. It is ORDERED that all pretrial motion which are not death |

*Continue Volume 1*

| | | | |
|---|---|---|---|
| | | | penalty related shall be filed by 09/03/02. (cc) (sk) (sk). (Entered: 08/21/2002) |
| 08/20/2002 | | 29 | ORDER by Mag Judge Susan S. Cole as to defendant William Emmett Lecroy Jr. GRANTING [27-1] motion to extend time through 08/23/02 to perfect [12-1] motion to stay proceedings Petit Jury Challenge (cc) (sk) (sk). (Entered: 08/21/2002) |
| 08/21/2002 | | 30 | Application in forma pauperis for Order Requiring Subpoena to be issued for Service as to defendant William Emmett Lecroy Jr. (sk) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 08/21/2002) |
| 08/21/2002 | | 31 | ORDERED that the requested subpoena be issued as to defendant William Emmett Lecroy Jr. (sk) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 08/21/2002) |
| 08/23/2002 | | 35 | Proffer by defendant William Emmett Lecroy Jr. in support of [12-1] motion to stay proceedings Petit Jury Challenge, [13-1] motion to stay proceedings and/or Motion to DISMISS Indictment Grand Jury Challenge (sk) (sk). (Entered: 08/26/2002) |
| 08/28/2002 | | 36 | Supplement by defendant William Emmett Lecroy Jr. to [12-1] motion to stay proceedings Petit Jury Challenge, [13-1] motion to stay proceedings and/or Motion to DISMISS Indicitment Grand Jury Challenge (sk) (sk). (Additional attachment(s) added on 8/13/2009: # 1 Affidavit, # 2 Affidavit) (sk). (Entered: 08/28/2002) |
| 08/29/2002 | | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 08/29/02 before Mag Judge Susan S. Cole, by Court Reporter Pat M. Tanner. (sk) (Entered: 08/29/2002) |
| 08/30/2002 | | 37 | ARRAIGNMENT HELD before Mag Judge Susan S. Cole. Case assigned to William C. O'Kelley. Pretrial referral to Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. PLEA OF NOT GUILTY. (sk) (Additional attachment(s) added on 8/13/2009: # 1 Plea) (sk). (Entered: 09/06/2002) |
| 09/13/2002 | 🔒 | 38 | Response by USA to dft's [36-1] supplement to [12-1] motion to stay proceedings Petit Jury Challenge & [13-1] motion to stay proceedings and/or Motion to DISMISS Indicitment Grand Jury Challenge. (djh) (vld). (Entered: 09/13/2002) |
| 09/13/2002 | | 39 | Response by USA to dft's [35-1] proffer to [12-1] motion to stay proceedings Petit Jury Challenge & [13-1] motion to stay proceedings and/or Motion to DISMISS Indicitment Grand Jury Challenge. (djh) (vld). (Entered: 09/13/2002) |
| 09/13/2002 | | 40 | Motion by USA as to William Emmett Lecroy Jr. for hearing on use of stun belt (djh) (vld). (Entered: 09/13/2002) |
| 09/30/2002 | | 41 | Response by William Emmett Lecroy Jr. to govt's [40-1] motion for hearing on use of stun belt (djh) (vld). (Entered: 10/02/2002) |

*End vol 1*

*Begin Volume 2*

Continue Volume 2

| 09/30/2002 | (42) | MOTION by William Emmett Lecroy Jr. requesting "gag order" to enforce local rule concerning pretrl publicity with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (43) | MOTION by William Emmett Lecroy Jr. for a bill of particulars with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (44) | MOTION by William Emmett Lecroy Jr. to strike surplusage with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (45) | MOTION by William Emmett Lecroy Jr. for discovery with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (46) | MOTION by William Emmett Lecroy Jr. to produce expert witness summary testimony with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (47) | MOTION by William Emmett Lecroy Jr. to produce specific info relating to DNA testing, evid & expert testimony with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (48) | MOTION by William Emmett Lecroy Jr. for particular Brady info with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (49) | MOTION by William Emmett Lecroy Jr. for timely and complete disclosure of Brady information with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (50) | MOTION by William Emmett Lecroy Jr. for meaningful & usable discovery with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (51) | MOTION by William Emmett Lecroy Jr. for information regarding prior bad acts of defendant or any co-defendant with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (52) | Reply by William Emmett Lecroy Jr. to govt's [38-1] response to dft's [36-1] supplement to [12-1] motion to stay proceedings Petit Jury Challenge & [13-1] motion to stay proceedings and/or Motion to DISMISS Indicitment Grand Jury Challenge (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (53) | Reply by William Emmett Lecroy Jr. to govt's [39-1] response to dft's [35-1] proffer in support of [12-1] motion to stay proceedings Petit Jury Challenge & [13-1] motion to stay proceedings and/or Motion to DISMISS Indicitment Grand Jury Challenge (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (54) | MOTION by William Emmett Lecroy Jr. to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA, based on consent with brief in support. (djh) (vld). (Entered: 10/02/2002) |
| 09/30/2002 | (55) | MOTION by William Emmett Lecroy Jr. to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA, w/a search warrant with brief in support. (djh) (sk). (Entered: 10/02/2002) |

*Continue Volume 2*

| 09/30/2002 | 56 | MOTION by William Emmett Lecroy Jr. to suppress evidence seized from a vehicle on 10/09/01 with brief in support. (djh) (sk). (Entered: 10/02/2002) |
|---|---|---|
| 09/30/2002 | 57 | MOTION by William Emmett Lecroy Jr. to suppress evidence seized & stmts made on 3/3/91 with brief in support. (djh) (sk). (Entered: 10/02/2002) |
| 09/30/2002 | 58 | MOTION by William Emmett Lecroy Jr. for government notice of intent to use evidence arguably subject to suppression with brief in support. (djh) (sk). (Entered: 10/02/2002) |
| 10/03/2002 | 59 | PRE-TRIAL CONFERENCE HELD before Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. [58-1] motion for government notice of intent to use evidence arguably subject to suppression taken under ADVISEMENT; [57-1] motion to suppress evidence seized & stmts made on 3/3/91 taken under ADVISEMENT; hearing set for 10/25/02 @ 10:00 A.M., [56-1] motion to suppress evidence from a vehicle on 10/09/01 taken under ADVISEMENT; govt to respond in 10 days, [55-1] motion to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA, w/a search warrant taken under ADVISEMENT; govt to respond within 10 days and dft to reply withing 10 days after receipt, [54-1] motion to suppress evidence from 309 Broken Arrow Path, Blue Ridge, GA, taken under ADVISEMENT; hearing set 11/15/02 @ 10:00 A.M., GRANTING [51-1] motion for information regarding prior bad acts of defendant or any co-defendant; 21 days outside NDGA & 14 days inside NDGA, DENYING [50-1] motion for meaningful & usable discovery (1), GRANTING [49-1] motion for timely and complete disclosure of Brady information, GRANTING IN PART AND DENYING IN PART [48-1] motion for particular Brady info, GRANTING [47-1] motion to produce specific info relating to DNA testing, evid & expert testimony, GRANTING [46-1] motion to produce expert witness summary testimony; GRANTING IN PART AND DENYING IN PART [45-1] motion for discovery, [44-1] motion to strike surplusage taken under ADVISEMENT until death penalty decision is made, [43-1] motion for a bill of particulars taken under ADVISEMENT; govt has 10 days to respond & dft 10 days to reply, GRANTING [42-1] motion "gag order" to enforce local rule concerning pretrl publicity, GRANTING [40-1] motion for hearing on use of stun belt; hearing set for 10/25/02 @ 10:00 A.M. (sk) (sk). (Entered: 10/10/2002) |
| 10/04/2002 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 10/03/02 before Mag Judge Susan S. Cole, by Court Reporter Sharon D. Upchurch. (sk) (Entered: 10/04/2002) |
| 10/04/2002 | 64 | MOTION to allow C.J.A Counsel for by William Emmett Lecroy Jr. to attend D.O.J. Meeting in Washington, D.C. . (sk) (sk). (Entered: 10/16/2002) |
| 10/08/2002 | 60 | Application In Forma Pauperis by William Emmett Lecroy Jr. for order requiring subpoena to be issued at Government expense for service |

*Continue Volume 2*

| | | | |
|---|---|---|---|
| | | | upon Cobb County Human Resources/Custodian of Records. (sk) (sk). (Entered: 10/10/2002) |
| 10/08/2002 | | 61 | ORDER by Mag Judge Alan J. Baverman as to William Emmett Lecroy Jr. GRANTING [60-1] motion for order requiring subpoena to be issued at Government expense to Cobb County Human Resources/Custodian of Records. (cc) (sk) (sk). (Entered: 10/10/2002) |
| 10/08/2002 | | 62 | Application In Forma Pauperis by William Emmett Lecroy Jr. for order requiring subpoena to be issued at Government expense for service upon Rodney E. Simmons, William "Billy" Powell, Detective Kevin J. Flynn, and Joseph Turner (sk) (sk). (Entered: 10/10/2002) |
| 10/08/2002 | | | ORDER by Mag Judge Alan J. Baverman as to William Emmett Lecroy Jr. GRANTING [62-1] motion for order requiring subpoena to be issued at Government expense for service upon Rodney Simmons, William "Billy Powell", Detective Kevin J. Flynn, and Joseph Turner. (cc) (sk) (Entered: 10/10/2002) |
| 10/09/2002 | | 63 | ORDER by Mag Judge Alan J. Baverman as to William Emmett Lecroy Jr. GRANTING [62-1] motion for order requiring subpoena to be issued at Government expense for the presence of Rodney E. Simmons, Detective Kevin J. Flynn, William "Billy" Powell, and Joseph Turner. (cc) (sk) (sk). (Entered: 10/16/2002) |
| 10/15/2002 | | 65 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING [64-1] motion to allow C.J.A. Counsel to attend D.O.J. Meeting in Washington, D.C. (cc by MAG CRD) (sk) (sk). (Entered: 10/16/2002) |
| 10/18/2002 | | 66 | TRANSCRIPT of Motion before the Honorable Joel Feldman filed as to William Emmett Lecroy Jr. RE: for dates of 06/26/95 Court Reporter: Lois D. Maczko - (sk) (sk). (Entered: 10/18/2002) *Volume 20* |
| 10/18/2002 | | 67 | Response by USA to [55-1] motion to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA, w/a search warrant by William Emmett Lecroy Jr. (sk) (sk). (Entered: 10/18/2002) |
| 10/18/2002 | | 68 | Response by USA to [56-1] motion to suppress evidence seized from a vehicle on 10/09/01 by William Emmett Lecroy Jr. (sk) (sk). (Entered: 10/18/2002) |
| 10/18/2002 | | 69 | Response by USA to [43-1] motion for a bill of particulars by William Emmett Lecroy Jr. (sk) (sk). (Entered: 10/18/2002) |
| 10/21/2002 | | 70 | Brief by defendant William Emmett Lecroy Jr. in support of supplement to [12-1] motion to stay proceedings Petit Jury Challenge, [13-1] motion to stay proceedings and/or Motion to DISMISS Indicitment based on Grand Jury Challenge addressing issues raised by Government's citation to USA v. Duarte-Acero. (sk) (sk). (Entered: 10/22/2002) |
| 10/21/2002 | | 71 | Brief by defendant William Emmett Lecroy Jr. in support of the applicability of the Federal rules of Evidence and the exclusion of |

*Continue Volume 2*

*Continue Volume 2*

| | | |
|---|---|---|
| | | hearsay evidence in a preliminary hearing on use of a stun belt. (sk) (sk). (Entered: 10/22/2002) |
| 10/25/2002 | 72 | APPLICATION In Forma Pauperis by William Emmett Lecroy Jr. for order requiring subpoena to be issued at Government expense upon John M. Dawes (sk) (sk). (Entered: 10/30/2002) |
| 10/25/2002 | 73 | ORDER by Mag Judge E. C. Scofield III as to William Emmett Lecroy Jr. GRANTING [72-1] motion for order requiring subpoena to be issued at Government expense upon John M. Dawes (cc) (sk) (sk). (Entered: 10/30/2002) |
| 10/25/2002 | 74 | Evidentiary HEARING HELD as to William Emmett Lecroy Jr. on [57-1] motion to suppress evidence seized & stmts made on 3/3/91 before Mag Judge Susan S. Cole. Govt to file brief 10 days after transcript filed and dft to file brief 10 days after govt filing. (sk) (sk). (Entered: 10/31/2002) |
| 11/01/2002 | 75 | REPLY by defendant William Emmett Lecroy Jr. to government's response to defendant's [56-1] motion to suppress evidence seized from a vehicle on 10/09/01 (sk) (sk). (Entered: 11/07/2002) |
| 11/01/2002 | 77 | Response by USA to [71-1] Brief supporting the applicability of the Federal Rules of Evidence and the exclusion of hearsay evidence in a preliminary hearing on use of a stun belt by William Emmett Lecroy Jr. (sk) (Additional attachment(s) added on 9/16/2009: # 1 Exhibit A, # 2 Exhibit B) (sk). (Entered: 11/07/2002) |
| 11/07/2002 | 76 | REPLY by defendant William Emmett Lecroy Jr. to government's response to defendant's [55-1] motion to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA, w/a search warrant (sk) (sk). (Entered: 11/07/2002) |
| 11/08/2002 | 78 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. DENYING defendant's request to exclude the use of hearsay evidence at the Durham hearing scheduled to determine whether the Government may use a stun belt on Defendant during court proceedings. (cc) (sk) (sk). (Entered: 11/15/2002) |
| 11/18/2002 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 11/18/02 before Mag Judge Susan S. Cole by Court Reporter Karla T. Pittman. (sk) (Entered: 11/20/2002) |
| 11/18/2002 | 79 | Motion HEARING held before Mag Judge Susan S. Cole as to [57-1] motion to suppress evidence seized & stmts made on 3/3/91. Govt has 10 days after receipt of transcript to file brief and dft has 10 days after receipt to file a reply brief. [40-1] motion to use stun belt WITHDRAWN. Counsel is to give outline to court re: scheduling. (sk) (sk). (Entered: 11/21/2002) |
| 11/25/2002 | 80 | TRANSCRIPT filed as to William Emmett Lecroy Jr. RE: for dates of 10/25/02 Court Reporter: Donna C. Keeble - (sk) Modified on 3/31/2005 to correct date of hearing (sk). (Additional attachment(s) |

*End Volume 2*

*Begin Volume 3*

*Volume 2*

| | | |
|---|---|---|
| | | added on 12/11/2012: # 1 Transcript, part 2) (sk). (Entered: 11/25/2002) |
| 12/05/2002 | 81 | TRANSCRIPT filed as to William Emmett Lecroy Jr. RE: for dates of 11/18/02 Court Reporter: West Court Reporting by Karla T. Pittman - (sk) (sk). (Entered: 12/05/2002) *Volume 22* |
| 12/05/2002 | 82 | Brief by USA opposing [57-1] motion to suppress evidence seized & stmts made on 3/3/91 by William Emmett Lecroy Jr. (sk) (Additional attachment(s) added on 9/16/2009: # 1 Exhibit A, # 2 Exhibit B) (sk). (Entered: 12/05/2002) |
| 12/19/2002 | 83 | Brief by William Emmett Lecroy Jr. in support of [57-1] motion to suppress evidence seized & stmts made on 3/3/91 (djh) (sk). (Entered: 12/19/2002) |
| 12/19/2002 | 84 | Response by USA to [55-1] motion to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA, w/a search warrant by William Emmett Lecroy Jr. (djh) (sk). (Entered: 12/19/2002) |
| 12/20/2002 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 12/20/02 before Mag Judge Susan S. Cole, by Court Reporter Linda W. Baggett. (sk) (Entered: 12/24/2002) |
| 12/20/2002 | 85 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr., extending time through 01/23/03 for defendant to file motions that are unique to death penalty cases , to exclude pursuant to 18:3161 (h)(8)(B)(ii) beginning 12/20/02 and ending 1/23/03 in order to allow the government and the defense adequate opportunity to prepare for pretrial proceedings for trial. (cc) (sk) (sk). (Entered: 12/30/2002) |
| 12/20/2002 | 87 | Scheduling HEARING HELD as to William Emmett Lecroy Jr. before Mag Judge Susan S. Cole. Dft has until 01/07/03 to file Dalbert motions. Death penalty motions to be filed by 01/14/03. Govt to file reply brief to motion to suppress. (djh) (sk). (Entered: 12/31/2002) |
| 12/20/2002 | 88 | Notice of intent to seek death penalty by USA as to William Emmett Lecroy Jr. (djh) (sk). (Entered: 12/31/2002) |
| 12/24/2002 | 86 | MOTION by William Emmett Lecroy Jr. to extend time through 02/28/03 in which to file any additional motions concerning the death penalty aspect of this case (sk) (Additional attachment(s) added on 8/28/2009: # 1 Motion) (sk). (Entered: 12/30/2002) |
| 12/31/2002 | 89 | TRANSCRIPT of ptrl cnf filed as to William Emmett Lecroy Jr. RE: for dates of 01/03/02. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/11/2012: # 1 Transcript, part 2) (sk). (Entered: 01/02/2003) *Volume 23* |
| 01/02/2003 | 90 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/02/2003) |

*Continue Volume 3*

*Continue Volume 3*

| | | | |
|---|---|---|---|
| 01/02/2003 | | 91 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/02/2003) |
| 01/02/2003 | | 92 | Response by USA to [86-1] motion to extend time through 02/28/03 in which to file any additional motions concerning the death penalty aspect of this case. (sk) (sk). (Entered: 01/03/2003) |
| 01/03/2003 | | 93 | ORDER by William C. O'Kelley as to William Emmett Lecroy Jr., reassigning case to Judge Richard W. Story (cc) (sk) (sk). (Entered: 01/03/2003) |
| 01/03/2003 | | 95 | Response by USA to [57-1] motion to suppress evidence seized & stmts made on 3/3/91 by William Emmett Lecroy Jr. (filed in Atlanta Div) (djh) (sk). (Entered: 01/07/2003) |
| 01/06/2003 | | 94 | MOTION by William Emmett Lecroy Jr. to exclude expert testimony with brief in support. (djh) Modified on 01/07/2003 (sk). (Entered: 01/06/2003) |
| 01/10/2003 | | 96 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. GRANTING IN PART AND DENYING IN PART [86-1] motion to extend time through 02/28/03 in which to file any additional motions concerning the death penalty aspect of this case; GRANTED as to the extent that motions unique to the death penalty prosecution may be filed up until 02/10/03 and is DENIED to the extent that it seeks an extension of the time for filing Daubert motions. (cc) (sk) (sk). (Entered: 01/13/2003) |
| 01/17/2003 | | 97 | Response by USA to [94-1] motion to exclude expert testimony by William Emmett Lecroy Jr. (sk) (Additional attachment(s) added on 8/28/2009: # 1 Exh A) (sk). (Entered: 01/22/2003) |
| 01/21/2003 | | 98 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr., Appointing Daniel J. Summer as Counsel (cc) (sk) (sk). (Entered: 01/24/2003) |
| 02/10/2003 | | 99 | MOTION and Authority by William Emmett Lecroy Jr. for discovery on sentencing issues with brief in support. (sk) (sk). (Entered: 02/11/2003) |
| 02/10/2003 | | 100 | MOTION by William Emmett Lecroy Jr. for pretrial disclosure of name and addressess of all government witnesses . (sk) (sk). (Entered: 02/11/2003) |
| 02/10/2003 | | 101 | MOTION by William Emmett Lecroy Jr. to bar consideration of and imposition of the death penalty due to the improper restriction on the right to weigh the sufficiency of aggravating circumstances in the event there are mitigating circumstances with brief in support. (sk) (sk). (Entered: 02/11/2003) |
| 02/10/2003 | | 102 | MOTION by William Emmett Lecroy Jr. for pretrial hearing and other necessary procedures to prevent the admission of improper judicial victim impact evidence with brief in support. (sk) (sk). (Entered: |

*END Volume 3*

*Begin Volume 4*

*Continue Volume 4*

| | | 02/11/2003) |
|---|---|---|
| 02/10/2003 | 103 | MOTION by William Emmett Lecroy Jr. to declare federal death penalty unconstitutional and to strike the special findings from superceding indictment based on Ring v. Arizona, 122 S.CT. 2428 (2002) with brief in support. (sk) (sk). (Additional attachment(s) added on 9/16/2009: # 1 Motion, part 2) (sk). (Entered: 02/11/2003) |
| 02/10/2003 | 104 | MOTION by William Emmett Lecroy Jr. to delcare federal death penalty unconstitutional with brief in support. (sk) (sk). (Entered: 02/11/2003) |
| 02/10/2003 | 105 | MOTION by William Emmett Lecroy Jr. to declare federal death penalty unconstitutional due to the unusual and infrequent use of the federal death penalty with exhibit in support. (sk) (sk). (Entered: 02/11/2003) |
| 02/10/2003 | 106 | MOTION by William Emmett Lecroy Jr. to strike constitutionally invalid aggravating factors from [88-1] notice of intent to seek the death penalty and from indictment . (sk) (sk). (Entered: 02/11/2003) |
| 02/10/2003 | 107 | MOTION by William Emmett Lecroy Jr. to preclude application of amended FRCP 12.2(b) and (c) on EX POST FACTO grounds . (sk) (sk). (Entered: 02/11/2003) |
| 02/10/2003 | 108 | MOTION by William Emmett Lecroy Jr. to require production of list of the veniremen . (sk) (sk). (Entered: 02/11/2003) |
| 02/10/2003 | 109 | MOTION by William Emmett Lecroy Jr. to permit counsel to participate in voir dire with incorporated authority . (sk) (sk). (Entered: 02/11/2003) |
| 02/10/2003 | 110 | Motion by USA as to William Emmett Lecroy Jr. for penalty phase discovery (sk) (sk). (Entered: 02/12/2003) |
| 02/20/2003 | 111 | MOTION by William Emmett Lecroy Jr. to require the government to provide a more specific notice of intent to seek death penalty so that the defendant has actual notice of the government's intent . (sk) (sk). (Entered: 02/21/2003) |
| 02/25/2003 | 112 | PRE-TRIAL CONFERENCE HELD before Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. [111-1] motion to require the government to provide a more specific notice of intent to seek death penalty so that the defendant has actual notice of the government's intent taken under ADVISEMENT; DEFERRING ruling on [109-1] motion to permit counsel to participate in voir dire with incorporated authority, DENYING [108-1] motion to require production of list of the veniremen, [107-1] motion to preclude application of amended FRCP 12.2(b) and (c) on POST FACTO grounds taken under ADVISEMENT, [106-1] motion to strike invalid aggravating factors from [88-1] notice of intent to seek the death penalty and from indictment taken under ADVISEMENT, [105-1] motion to declare federal death penalty unconstitutional due to unusual and infrequent use |

*END Volume 4*

*Begin Volume 5*

*Continue Volume 5*

| | | |
|---|---|---|
| | | of the federal death penalty taken under ADVISEMENT, [104-1] motion to delcare federal death penalty unconstitutional taken under ADVISEMENT, [103-1] motion to declare federal death penalty unconstitutional and to strike the special findings from superceding indictment based on Ring v. Arizona, 122 S.CT. 2428 (2002) taken under ADVISEMENT, DEFERRING ruling on [102-1] motion for pretrial hearing and other necessary procedures to prevent the admission of improper judicial victim impact evidence, [101-1] motion to bar consideration of and imposition of the death penalty due to the improper restriction on the right to weigh the sufficiency of aggravating circumstances in the event there are mitigating circumstances taken ADVISEMENT, DENYING [100-1] motion for pretrial disclosure of name and addresses of all government witnesses, [99-1] motion for discovery on sentencing issues taken under ADVISEMENT, [110-1] motion for penalty phase discovery taken under ADVISEMENT, [94-1] motion to exclude expert testimony taken under ADVISEMENT, DENYING AS MOOT the [44-1] motion to strike surplusage; Plaintiff has 25 days to perfect DAlbert motions & let Court know if they are not going to challenge experts; plaintiff will have 10 days to file a reply to government response. (sk) Modified on 03/20/2003 (sk). (Entered: 03/03/2003) |
| 02/25/2003 | 113 | Notice of filing by USA as to William Emmett Lecroy Jr. of summary of testimony of expert witness Stephanie E. Fowler. (djh) Modified on 03/20/2003 (sk). (Entered: 03/20/2003) |
| 02/25/2003 | 114 | Notice of filing by USA as to William Emmett Lecroy Jr. of summary of testimony of expert witness J. Bradley Pearson. (djh) Modified on 03/20/2003 (sk). (Entered: 03/20/2003) |
| 02/25/2003 | 115 | Notice of filing by USA as to William Emmett Lecroy Jr. of summary of testimony of expert witness Arthur T. Anthony w/attachments. (djh) Modified on 03/20/2003 (Additional attachment(s) added on 9/17/2009: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (sk). (Entered: 03/20/2003) |
| 02/27/2003 | 116 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr., DIRECTING parties to appear at a hearing before the Court on 03/12/03 to discuss the parties' respective positions concerning [55-1] motion to suppress evidence hearing at 10:30 on 3/12/03 for William Emmett Lecroy Jr. (cc) (sk) Modified on 03/20/2003 (sk). (Entered: 02/28/2003) |
| 03/07/2003 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 02/25/03 before Mag Judge Susan S. Cole, by Court Reporter Martha Frutchey. (sk) (Entered: 03/07/2003) |
| 03/10/2003 | 117 | TRANSCRIPT filed as to William Emmett Lecroy Jr. RE: Status Conference held on 02/25/03 Court Reporter: Martha Frutchey - (sk) Modified on 03/20/2003 (sk). (Entered: 03/10/2003) *Volume 24* |
| 03/11/2003 | 118 | Response by USA to [101-1] motion to bar consideration of and imposition of the death penalty due to the improper restriction on the |

*Continue Volume 5*

*continue Volume 5*

| | | |
|---|---|---|
| | | right to weigh the sufficiency of aggravating circumstances in the event there are mitigating circumstances by William Emmett Lecroy Jr. (sk) Modified on 03/20/2003 (Additional attachment(s) added on 9/17/2009: # 1 Exhibit A, # 2 Exhibit B) (sk). (Entered: 03/11/2003) |
| 03/11/2003 | 119 | Response by USA to [109-1] motion to permit counsel to participate in voir dire with incorporated authority by William Emmett Lecroy Jr. (sk) Modified on 03/20/2003 (sk). (Entered: 03/11/2003) |
| 03/11/2003 | 120 | Response by USA to [99-1] motion for discovery on sentencing issues by William Emmett Lecroy Jr. (sk) Modified on 03/20/2003 (sk). (Entered: 03/11/2003) |
| 03/11/2003 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 3/11/03 before Mag Judge Susan S. Cole, by Court Reporter Linda W. Baggett. (djh) (Entered: 03/11/2003) |
| 03/11/2003 | 121 | EVIDENTIARY HEARING HELD before Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. Oral arguments were heard on [55-1] dft's motion to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA. Court Reporter: Linda Baggett (sk) Modified on 03/20/2003 (sk). (Entered: 03/13/2003) |
| 03/17/2003 | 122 | Motion by USA as to William Emmett Lecroy Jr. to extend time through 04/18/03 for pla to respond to dft's Death Penalty-related motions with proposed order. (to RWS) (sk) Modified on 03/20/2003 (sk). (Entered: 03/17/2003) |
| 03/18/2003 | 123 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. GRANTING [122-1] motion to extend time through 04/18/03 for pla to respond to dft's Death Penalty-related motions (cc) (sk) Modified on 03/20/2003 (sk). (Entered: 03/19/2003) |
| 03/24/2003 | 124 | REPLY by defendant William Emmett Lecroy Jr. to response to [99-1] motion for discovery on sentencing issues (sk) (sk). (Entered: 03/25/2003) |
| 03/24/2003 | 125 | REPLY by defendant William Emmett Lecroy Jr. to response to [109-1] motion to permit counsel to participate in voir dire (sk) (sk). (Entered: 03/25/2003) |
| 03/24/2003 | 126 | REPLY BRIEF by defendant William Emmett Lecroy Jr. on [101-1] motion to bar consideration of and imposition of the death penalty due to the improper restriction on the right to weigh the sufficiency of aggravating circumstances in the event there are mitigating circumstances (sk) (sk). (Entered: 03/25/2003) |
| 03/24/2003 | 127 | MOTION by William Emmett Lecroy Jr. to exclude testimony from Forensic Biologist, J. Bradley Pearson and request for a Daubert Hearing. (sk) (Additional attachment(s) added on 9/23/2009: # 1 Exhibit, # 2 Exhibit) (sk). (Entered: 03/25/2003) |
| 03/24/2003 | 128 | MOTION by William Emmett Lecroy Jr. to exclude testimony from Forensic Document Examiner and request for a Daubert Hearing. (sk) |

*END Volume 5*

*Begin Volume 6*

*Continue Volume 6*

| | | |
|---|---|---|
| | | (Additional attachment(s) added on 9/23/2009: # 1 Exhibit, # 2 Exhibit) (sk). (Entered: 03/25/2003) |
| 03/25/2003 | | Added attorney for USA: Raymond Joseph Burby IV. (sk) (Entered: 03/25/2003) |
| 03/27/2003 | 129 | ORDER DIRECTING the Lumpkin County Jail to allow Michael Hilton, MD into the Lumpkin County Jail for the purpose of psychiatric evaluation as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 03/27/2003) |
| 04/07/2003 | 130 | Response by USA to [102-1] motion for pretrial hearing and other necessary procedures to prevent the admission of improper judicial victim impact evidence (sk) (sk). (Entered: 04/09/2003) |
| 04/07/2003 | 131 | Response by plaintiff to [104-1] motion to delcare federal death penalty unconstitutional (sk) (sk). (Entered: 04/09/2003) |
| 04/07/2003 | 132 | Reponse by USA to [111-1] motion to require the government to provide a more specific notice of intent to seek death penalty so that the defendant has actual notice of the government's intent (sk) (sk). (Entered: 04/09/2003) |
| 04/07/2003 | 133 | Response by USA to [127-1] motion to exclude testimony from Forensic Biologist, J. Bradley Pearson and request for a Daubert Hearing. (sk) (sk). (Entered: 04/09/2003) |
| 04/07/2003 | 134 | Response by USA to [128-1] motion to exclude testimony from Forensic Document Examiner and request for a Daubert Hearing. (sk) (sk). (Entered: 04/09/2003) |
| 04/18/2003 | 135 | MOTION by William Emmett Lecroy Jr. to file replies to all government pleadings concerning challenges to the Federal Death Penalty Scheme at the same time & to extend time through 05/02/03 for dft to file reply to [104-1] motion to delcare federal death penalty unconstitutional (sk) (sk). (Entered: 04/21/2003) |
| 04/18/2003 | 136 | Response by USA to [105-1] motion to declare federal death penalty unconstitutional due to the unusual and infrequent use of the federal death penalty by William Emmett Lecroy Jr. (sk) (sk). (Entered: 04/21/2003) |
| 04/18/2003 | 137 | Response by USA to [106-1] motion to strike constitutionally invalid aggravating factors from [88-1] notice of intent to seek the death penalty and from indictment by William Emmett Lecroy Jr. (sk) (sk). (Entered: 04/21/2003) |
| 04/18/2003 | 138 | Response by USA to [107-1] motion to preclude application of amended FRCP 12.2(b) and (c) on EX POST FACTO grounds by William Emmett Lecroy Jr. (sk) (sk). (Entered: 04/21/2003) |
| 04/18/2003 | 139 | Response by USA to [103-1] motion to declare federal death penalty unconstitutional and to strike the special findings from superceding |

*End Volume 6*

*Begin Volume 7*

Continue Volume 7

| | | |
|---|---|---|
| | | indictment based on Ring v. Arizona, 122 S.CT. 2428 (2002) by William Emmett Lecroy Jr. (sk) (Additional attachment(s) added on 11/7/2012: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (sk). (Entered: 04/21/2003) |
| 04/21/2003 | 140 | REPLY by defendant to response to [102-1] motion for pretrial hearing and other necessary procedures to prevent the admission of improper judicial victim impact evidence (sk) (sk). (Entered: 04/22/2003) |
| 04/21/2003 | 141 | REPLY by defendant to response to [111-1] motion to require the government to provide a more specific notice of intent to seek death penalty so that the defendant has actual notice of the government's intent (sk) (sk). (Entered: 04/22/2003) |
| 04/21/2003 | 142 | REPLY by defendant to response to [127-1] motion to exclude testimony from Forensic Biologist, J. Bradley Pearson (sk) (sk). (Entered: 04/22/2003) |
| 04/21/2003 | 143 | REPLY by defendant to response to [128-1] motion to exclude testimony from Forensic Document Examiner (sk) (sk). (Entered: 04/22/2003) |
| 04/22/2003 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [135-1] motion to file replies to all government pleadings concerning challenges to the Federal Death Penalty Scheme at the same time & to extend time through 05/02/03 for dft to file reply to [104-1] motion to delcare federal death penalty unconstitutional (sk) (Entered: 04/22/2003) |
| 04/24/2003 | 144 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. GRANTING defendant's [135-1] motion to extend time through 05/02/03 for filing of replies to all government pleadings [103-1], [104-], & [105-1] concerning challenges to the Federal Death Penalty Scheme. (cc) (sk) (sk). (Entered: 04/25/2003) |
| 05/02/2003 | 145 | REPLY by William Emmett Lecroy Jr. to govt's response to [103-1] motion to declare federal death penalty unconstitutional to strike the special findings from superceding indictment based on Ring v. Arizona, 122 S.CT. 2428 (2002) (djh) (sk). (Entered: 05/02/2003) |
| 05/02/2003 | 146 | REPLY by William Emmett Lecroy Jr. to response to [104-1] motion to delcare federal death penalty unconstitutional (djh) (sk). (Entered: 05/02/2003) |
| 05/02/2003 | 147 | REPLY by William Emmett Lecroy Jr. to response to [105-1] motion to declare federal death penalty unconstitutional due to the unusual and infrequent use of the federal death penalty (djh) (sk). (Entered: 05/02/2003) |
| 05/02/2003 | 148 | REPLY by William Emmett Lecroy Jr. to response to [106-1] motion to strike constitutionally invalid aggravating factors from [88-1] notice of intent to seek the death penalty and from indictment (djh) (sk). (Entered: 05/02/2003) |

Continue Volume 7

| 05/02/2003 | 149 | REPLY by William Emmett Lecroy Jr. to response to [107-1] motion to preclude application of amended FRCP 12.2(b) and (c) on EX POST FACTO grounds (djh) (sk). (Entered: 05/02/2003) |
|---|---|---|
| 06/09/2003 | 150 | MOTION to Preclude Government Interference with Defense Investigation as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 06/09/2003) |
| 06/09/2003 | 151 | ORDER DIRECTING the US Federal Correctional Institute in El Reno, OK, to permit the defense to have access to Dr. Marti Carlson and counselors Anita Novey and Linda Lyon as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/18/2010 (vld) to unseal pursuant to 1/11/10 oral order. (Entered: 06/09/2003) |
| 06/17/2003 | 152 | ORDERED that Augusta State Medical Prison is hereby directed to allow Attorney Brian Mendelsohn and Investigator Susan Miller into the Augusta State Medical Prison for the purpose of an interview as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 07/04/2003) |
| 06/17/2003 | 153 | ORDERED DIRECTING the Lumpkin County Jail to allow Barry M. Crown, PhD, into the Lumpkin County Jail for the purpose of an evaluation as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/18/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 07/04/2003) |
| 07/02/2003 | 154 | Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 07/04/2003) |
| 07/02/2003 | 155 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 07/04/2003) |
| 07/02/2003 | 156 | ORDER DIRECTING the Atlanta Pretrial Detention Center to allow Barry M. Crown, PhD, with his equipment into the Atlanta Pretrial Detention Center for the purpose of an evaluation as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 07/04/2003) |
| 09/02/2003 | 157 | REPORT AND RECOMMENDATION by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. RECOMMEND DENYING [56-1] motion to suppress evidence seized from a vehicle on 10/09/01 as to William Emmett Lecroy (1) with order for service (sk) (sk). (Entered: 09/03/2003) |
| 09/03/2003 | 158 | REPORT AND RECOMMENDATION by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. RECOMMEND DENYING [57-1] motion to suppress evidence seized & stmts made on 3/3/91 as to William Emmett Lecroy (1) with order for service. (cc) (sk) (sk). (Entered: 09/03/2003) |

*Continue volume 7*

| | | | |
|---|---|---|---|
| 09/04/2003 | | | Exhibits by plaintiff USA received. (sk) (Entered: 09/04/2003) *Exh* |
| 09/04/2003 | | | Exhibits by defendant received. (sk) (Entered: 09/04/2003) *Exh* |
| 09/04/2003 | | (159) | Pla USA Exhibit list as to William Emmett Lecroy Jr. (sk) (sk). (Entered: 09/04/2003) |
| 09/04/2003 | | (160) | Dft's Exhibit list as to William Emmett Lecroy Jr. (sk) (sk). (Entered: 09/04/2003) |
| 09/04/2003 | | (161) | REPORT AND RECOMMENDATION by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. RECOMMEND DENYING [54-1] motion to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA, based on consent, RECOMMEND DENYING [55-1] motion to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA, w/a search warrant with order for service. (cc by MAG) (sk) Modified on 10/06/2003 (sk). (Entered: 09/04/2003) |
| 09/16/2003 | | (162) | Objections by William Emmett Lecroy Jr. to [157-1] report & recommendation (recommending denying dft's motion to suppress evidence seized from a vehicle on 10/09/01 [56-1]). (djh) (sk). (Entered: 09/16/2003) |
| 09/17/2003 | | (163) | Objections by William Emmett Lecroy Jr. to [158-1] report & recommendation re: [57-1] motion to suppress evid seized & stmts made on 03/03/91. (djh) (sk). (Entered: 09/18/2003) |
| 09/18/2003 | | (164) | Objections by William Emmett Lecroy Jr. to [161-1] report & recommendation re: dft's motion to suppress evid seized from 309 Broken Arrow Path, Blue Ridge, GA. (djh) (sk). (Entered: 09/18/2003) |
| 09/19/2003 | | (165) | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. DENYING [107-1] motion to preclude application of amended FRCP 12.2(b) and (c) on EX POST FACTO grounds. Dft to provide ntc of intention to introduce expert evidence relating to mental disease or defect or any other mental condition of dft bearing on issue of guilt or issue of punishment w/i 30 days of this order. (cc by mag) (djh) (sk). (Entered: 09/19/2003) |
| 09/22/2003 | | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [161-1] report & recommendation, [158-1] report & recommendation, [157-1] report & recommendation (sk) (Entered: 09/22/2003) |
| 09/24/2003 | | (166) | Notice by MAG CRD Daubert hearing on 10:00 10/18/03 for William Emmett Lecroy Jr. re: [127-1] motion to exclude testimony from Forsenic Biologist & [128-1] motion to exclude testimony from Forsenic Document Examiner. (sk) (sk). (Entered: 09/24/2003) |
| 09/24/2003 | | (167) | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr., to produce dft William Emmett Lecroy for Daubert Hearing on 11/18/03 @ 10:00 A.M. (cc by MAG CRD) (sk) (sk). (Entered: 09/24/2003) |

*GND volume 7*

*Begin volume 8*

*Continue Volume 8*

| 09/26/2003 | 168 | Notice as to William Emmett Lecroy Jr., status conference set for 10:00 10/3/03 . (cc by MAG CRD) (sk) (sk). (Entered: 09/26/2003) |
|---|---|---|
| 09/30/2003 | 169 | MOTION by William Emmett Lecroy Jr. to conduct trial in the Atlanta Div of USDC ND/Ga with brief in support. (djh) (sk). (Entered: 09/30/2003) |
| 10/03/2003 | 170 | Objections by defendant to [165-1] order dated 09/19/03. (sk) (sk). (Entered: 10/03/2003) |
| 10/03/2003 | 171 | Summary of Testimony of Expert Witness Kris Sperry, M.D. as to William Emmett Lecroy Jr. (sk) (Additional attachment(s) added on 3/22/2010: # 1 Exhibit A, # 2 Exhibit B) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 10/03/2003) |
| 10/03/2003 | 172 | ORDER TO SEAL testimony of Kris Sperry, M.D. as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 10/03/2003) |
| 10/03/2003 | 173 | STATUS CONFERENCE HELD before Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. Daubert Hearings discussed. Dft [58-1] motion for government notice of its intention to use evidence arguably subject to suppression. [94-1] motion is DENIED as abandoned. (sk) (sk). (Entered: 10/07/2003) |
| 10/03/2003 | 174 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING [58-1] motion for government notice of intent to use evidence arguably subject to suppression as to William Emmett Lecroy (1). Govt is DIRECTED to provide such notice withing 10 days of its determination that it intends to use such evidence. (cc by MAG CRD) (sk) (sk). (Entered: 10/07/2003) |
| 10/06/2003 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [170-1] objection to [165-1] order datd 09/19/03. (sk) (Entered: 10/06/2003) |
| 10/06/2003 | 175 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. DENYING [43-1] motion for a bill of particulars as to William Emmett Lecroy (1). (cc by MAG CRD) (sk) (sk). (Entered: 10/07/2003) |
| 10/07/2003 | 176 | Response by USA to [169-1] motion to conduct trial in the Atlanta Div of USDC ND/Ga by William Emmett Lecroy Jr. (sk) (sk). (Entered: 10/07/2003) |
| 10/07/2003 | 177 | REQUEST for leave of absence of dft atty Paul Kish . (sk) (sk). (Entered: 10/07/2003) |
| 10/07/2003 | | SUBMITTED to Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. on [177-1] motion for leave of absence of dft atty Paul Kish (sk) (Entered: 10/07/2003) |
| 10/07/2003 | 180 | Notice of filing of summary of testimony of Vickie Adams by plaintiff USA. (sk) (sk). (Entered: 10/09/2003) |

*Continue Volume 8*

| | | |
|---|---|---|
| 10/08/2003 | 178 | Ex Parte Application In Forma Pauperis by William Emmett Lecroy Jr. for order requiring subpoena to be issued at Government expense upon Warden Keith Olson or Custodian of Records @ USP Terre Haute. (unsealed per [184-1] order dated 10/22/03) (sk) Modified on 10/22/2003 (sk). (Entered: 10/22/2003) |
| 10/08/2003 | 179 | Ex Parte ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING [178-1] motion for order requiring subpoena to be issued for Warden Keith Olson or Custodian of Records @ USP Terre Haute at Government expense. (cc)(unsealed per [184-1] order dated 10/22/03) (sk) Modified on 10/22/2003 (sk). (Entered: 10/22/2003) |
| 10/09/2003 | | Terminated submissions. (sk) (Entered: 10/09/2003) |
| 10/09/2003 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [177-1] motion for leave of absence of dft atty Paul Kish (sk) (Entered: 10/09/2003) |
| 10/10/2003 | 181 | Reply by defendant to [110-1] motion for penalty phase discovery (sk) (sk). (Entered: 10/10/2003) |
| 10/14/2003 | 182 | Objections by USA as to William Emmett Lecroy Jr. to Magistrate Judge's [167-1] order to produce dft William Emmett Lecroy for Daubert Hearing on 11/18/03 @ 10:00 A.M. (djh) (Additional attachment(s) added on 11/13/2012: # 1 Exhibit A) (sk). (Entered: 10/14/2003) |
| 10/20/2003 | 183 | Notice of filing of expert evidence of a mental condition by defendant William Emmett Lecroy Jr. (sk) (sk). (Entered: 10/20/2003) |
| 10/22/2003 | | Oral MOTION by defendant William Emmett Lecroy Jr. to unseal documents [178-1] & [179-1] . (sk) (Entered: 10/22/2003) |
| 10/22/2003 | 184 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING [0-0] motion to unseal documents [178-1] & [179-1]. (cc) (sk) (sk). (Entered: 10/22/2003) |
| 10/23/2003 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 10/03/03 before Mag Judge Susan S. Cole, by Court Reporter Donna Keeble. (sk) (Entered: 10/23/2003) |
| 10/23/2003 | 185 | TRANSCRIPT filed as to William Emmett Lecroy Jr. RE: for dates of 10/03/03 - Status Conference Court Reporter: Donna Keeble - (sk) (sk). (Entered: 10/23/2003)  *Volume 25* |
| 10/24/2003 | 186 | MOTION by William Emmett Lecroy Jr. for leave of absence of Daniel Summer beginning 01/08/04 . (sk) (sk). (Entered: 10/24/2003) |
| 10/24/2003 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [186-1] motion for leave of absence of Daniel Summer beginning 01/08/04 (sk) (Entered: 10/24/2003) |
| 10/24/2003 | 187 | Reply by defendant to Government's [182-1] objection to the |

*Continue Volume 8*

Continue volume 8

End volume 8

Begin volume 9

| | | |
|---|---|---|
| | | Magistrate Judge's order scheduling Daubert Hearings. (sk) (sk). (Entered: 10/24/2003) |
| 10/27/2003 | 188 | REPLY by defendant to response to [169-1] motion to conduct trial in the Atlanta Div of USDC ND/Ga (sk) (Entered: 10/27/2003) |
| 10/27/2003 | 189 | Motion by USA as to William Emmett Lecroy Jr. for a psychiatric examination of dft . (sk) (vld). (Entered: 10/28/2003) |
| 10/27/2003 | 190 | FINAL REPORT AND RECOMMENDATION by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. RECOMMEND DENYING [12-1] motion stay proceedings Petit Jury Challenge as to William Emmett Lecroy (1), RECOMMEND DENYING [13-1] motion to stay proceedings and/or Motion to DISMISS Indicitment Grand Jury Challenge as to William Emmett Lecroy (1) with order for service ( Submission of RR due 11/13/03 for William Emmett Lecroy Jr. ) (sk) (vld). (Entered: 10/28/2003) |
| 10/27/2003 | 191 | Response by USA to [177-1] motion for leave of absence of dft atty Paul Kish for William Emmett Lecroy Jr. (sk) (vld). (Entered: 10/28/2003) |
| 10/28/2003 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [189-1] motion for a psychiatric examination of dft (sk) (Entered: 10/28/2003) |
| 10/28/2003 | 192 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING IN PART AND DENYING IN PART [99-1] motion for discovery on sentencing issues; GRANTING IN PART AND DENYING IN PART [110-1] motion for penalty phase discovery. (cc by mag CRD) (djh) (vld). (Entered: 10/29/2003) |
| 10/29/2003 | 193 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. re: govt's [182-1] obj to Magistrate Judge Susan S. Cole's [167-1] order to produce dft William Emmett Lecroy for Daubert hearing. SUSTAINING obj as to DNA evidence; OVERRULING obj as to handwriting analysis. Daubert hearing should proceed before Mag Judge Cole. (cc) (djh) (vld). (Entered: 10/29/2003) |
| 10/29/2003 | 194 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. GRANTING [186-1] motion for leave of absence of Daniel Summer beginning 12/01/03 and extending through 1/31/04; GRANTING [177-1] motion for leave of absence of dft atty Paul Kish beginning 12/15/03 and extending through 2/2/04; jury trial set for 2/16/04 for William Emmett Lecroy Jr. , (cc) (sk) (vld). (Entered: 10/29/2003) |
| 10/30/2003 | 195 | Response by William Emmett Lecroy Jr. to govt's [189-1] motion for a mental examination of dft (djh) (vld). (Entered: 10/30/2003) |
| 10/30/2003 | 196 | UNOPPOSED MOTION by William Emmett Lecroy Jr. for access to the alleged crime scene with brief in support. (djh) Modified on 10/30/2003 (vld). (Entered: 10/30/2003) |
| 10/30/2003 | 197 | MOTION by William Emmett Lecroy Jr. to suppress because of |

Continue Volume 9

| | | |
|---|---|---|
| | | unconstitutional destruction of exculpatory evidence with brief in support. (djh) (vld). (Entered: 10/30/2003) |
| 10/30/2003 | 198 | MOTION by William Emmett Lecroy Jr. for disclosure of particular Brady and Giglio info relating to jailhouse snitch with brief in support. (djh) (vld). (Entered: 10/30/2003) |
| 10/30/2003 | 199 | MOTION by William Emmett Lecroy Jr. in limine to exclude jail house snitch testimony with brief in support. (djh) (vld). (Entered: 10/30/2003) |
| 10/31/2003 | 200 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. DENYING [169-1] motion to conduct trial in the Atlanta Div of USDC ND/Ga. (cc) (sk) (vld). (Entered: 10/31/2003) |
| 11/03/2003 | 201 | MOTION by William Emmett Lecroy Jr. for continuance of pretrial conference from 11/10/03 to 11/18/03 with brief in support. (sk) (vld). (Entered: 11/03/2003) |
| 11/03/2003 | 202 | MOTION by William Emmett Lecroy Jr. for information regarding the Lumpkin County Detention Center . (sk) (vld). (Entered: 11/03/2003) |
| 11/03/2003 | | SUBMITTED to Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. on [202-1] motion for information regarding the Lumpkin County Detention Center, [201-1] motion for continuance of pretrial conference from 11/10/03 to 11/18/03 (sk) (Entered: 11/03/2003) |
| 11/03/2003 | 203 | Response by USA to [186-1] motion for leave of absence of Daniel Summer beginning 01/08/04 by William Emmett Lecroy Jr. (sk) (vld). (Entered: 11/04/2003) |
| 11/03/2003 | 204 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING [196-1] motion for access to the alleged crime scene; ORDERING govt to use its control of access to the requested areas of the Lumpkin Co Jail, by virtue of the contractural relationship between the USMS & Lumpkin Co., to afford access to the areas to dft's counsel within 30 days of date of this order. (cc by MAG CRD) (sk) (vld). (Entered: 11/04/2003) |
| 11/05/2003 | 205 | Unopposed MOTION by William Emmett Lecroy Jr. to extend time through 12/15/03 for dft to file Lethal Injection Proffer . (sk) Modified on 11/05/2003 (vld). (Entered: 11/05/2003) |
| 11/06/2003 | 206 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [161-1] report & recommendation as the order of this court; DENYING [54-1] motion to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA, based on consent as to William Emmett Lecroy (1), DENYING [55-1] motion to suppress evidence seized from 309 Broken Arrow Path, Blue Ridge, GA, w/a search warrant as to William Emmett Lecroy (1). (cc) (sk) (vld). (Entered: 11/06/2003) |
| 11/06/2003 | 207 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING IN PART AND DENYING IN PART [205-1] motion to |

*Continue Volume 9*

| | | |
|---|---|---|
| | | extend time through 12/15/03 for dft to file Lethal Injection Proffer. Counsel for govt is DIRECTED to expedite the production of the material to dft in any way possible. Dft's evidentiary proffer is due no later than 12/01/03. (cc by MAG CRD) (sk) (vld). (Entered: 11/07/2003) |
| 11/07/2003 | 208 | Motion by USA as to William Emmett Lecroy Jr. for issuance of Rule 17(c) subpoenas with proposed order and subpoenas in support. (sk) (vld). (Entered: 11/07/2003) |
| 11/10/2003 | 209 | REPLY by plaintiff USA to response to [189-1] motion for a psychiatric examination of dft (sk) (vld). (Entered: 11/10/2003) |
| 11/10/2003 | 210 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING [189-1] motion for a psychiatric examination of dft. (cc by MAG CRD) (sk) (vld). (Entered: 11/10/2003) |
| 11/10/2003 | 211 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr., for a mental examination . (cc by MAG CRD) (sk) (vld). (Entered: 11/10/2003) |
| 11/12/2003 | 212 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING [208-1] motion for issuance of Rule 17(c) subpoenas. (see order for specifics)(cc by MAG CRD) (sk) (vld). (Entered: 11/13/2003) |
| 11/12/2003 | | Original subpoenas signed, sealed & returned to AUSA Vineyard per [212-1] order by MAG CRD. (sk) (Entered: 11/13/2003) |
| 11/13/2003 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [190-1] report & recommendation (sk) (Entered: 11/13/2003) |
| 11/13/2003 | 213 | Application In Forma Pauperis by William Emmett Lecroy Jr. for order requiring subpoena for service . (sk) (vld). (Entered: 11/13/2003) |
| 11/13/2003 | 214 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING [213-1] motion for issuance and service of subpoenas. (cc by MAG CRD) (sk) (vld). (Entered: 11/13/2003) |
| 11/13/2003 | 215 | Motion by USA as to William Emmett Lecroy Jr. to extend time to respond to motions [197-1] motion to suppress because of unconstitutional destruction of exculpatory evidence, [198-1] motion for disclosure of particular Brady and Giglio info relating to jailhouse snitch, [199-1] motion in limine to exclude jail house snitch testimony, [202-1] motion for information regarding the Lumpkin County Detention Center (sk) (vld). (Entered: 11/13/2003) |
| 11/14/2003 | 217 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING [215-1] motion to extend time for a response to the date in which corresponding motions are due in case 2:03-cv-52 with regard to: [197-1] motion to suppress because of unconstitutional destruction of exculpatory evidence, [198-1] motion for disclosure of particular Brady and info relating to jailhouse snitch, [199-1] motion in limine to exclude jail house snitch testimony, [202-1] motion for information regarding the Lumpkin County Detention Center (cc by MAG CRD) |

*End Volume 9*

| | | |
|---|---|---|
| | | (sk) (vld). (Entered: 11/14/2003) |
| 11/14/2003 | 218 | Proffer by defendant relating to innocence and the Death Penalty in support of [105-1] motion to declare federal death penalty unconstitutional due to the unusual and infrequent use of the federal death penalty, [104-1] motion to delcare federal death penalty unconstitutional, [103-1] motion to declare federal death penalty unconstitutional and to strike the special findings from superceding indictment based on Ring v. Arizona, 122 S.CT. 2428 (2002), [101-1] motion to bar consideration of and imposition of the death penalty due to the improper restriction on the right to weigh the sufficiency of aggravating circumstances in the event there are mitigating circumstances. (sk) (vld). (Additional attachment(s) added on 11/14/2012: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20) (vld). Modified on 11/14/2012 (vld). (Entered: 11/14/2003) |
| 11/14/2003 | 216 | Objections by defendant to [190-1] report & recommendation concerning petit jury challenge and motion to dismiss indictment on grand jury challenge. (sk) (vld). (Entered: 12/23/2003) |
| 11/17/2003 | 219 | MOTION by William Emmett Lecroy Jr. for reconsideration of [211-1] order for a mental examination . (sk) (sk). (Entered: 11/17/2003) |
| 11/17/2003 | 220 | MOTION by William Emmett Lecroy Jr. for stay of Government's mental examination of dft pending decisions on motion for reconsideration, appeal of evaluation order, and resolution of objection to R&R on Ex Post Facto application of Rule 12.2 . (sk) (sk). (Entered: 11/18/2003) |
| 11/18/2003 | 221 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 11/18/2003) |
| 11/18/2003 | 222 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). (Additional attachment(s) added on 3/22/2010: # 1 Ex Parte Order) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 11/18/2003) |
| 11/18/2003 | 223 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 11/18/2003) |
| 11/18/2003 | 224 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 11/18/2003) |
| 11/18/2003 | 229 | Daubert HEARING HELD as to William Emmett Lecroy Jr. before |

Continue Volume 11

|  |  |  |
|---|---|---|
|  |  | Mag Judge Susan S. Cole. Expert testimony by Kirsten Jackson. Dft waived preesent at 12/05/03 video conference. Dft made oral request for extension of time to file proffer re: Lethal Injection. Court verbally denied; proffer to be completed by 12/01/03. Govt exhibits admitted. (sk) (sk). (Entered: 11/20/2003) |
| 11/18/2003 |  | Oral MOTION by defendant William Emmett Lecroy Jr. to extend time to file proffer re: lethal injection . (sk) (Entered: 11/20/2003) |
| 11/18/2003 |  | VERBAL ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. DENYING [0-0] oral motion to ext time for proffer re: lethal injection to be filed. Proffer to be completed by 12/01/03. (sk) (Entered: 11/20/2003) |
| 11/18/2003 | 228 | PRE-TRIAL CONFERENCE HELD before Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. [197-1] motion to suppress because of unconstitutional destruction of exculpatory evidence taken under ADVISEMENT, govt has 10 days (through 12/03/03) to respond, dft has 10 days to reply (through 12/18/03); GRANTING [198-1] motion for disclosure of particular Brady and Giglio info relating to jailhouse snitch, DEFERRING ruling on [199-1] motion in limine to exclude jail house snitch testimony, govt has 10 days to respond (through 12/03/03), dft has 10 days to reply (through 12/18/03); GRANTING [202-1] motion for information regarding the Lumpkin County Detention Center; [219-1] motion for reconsideration of [211-1] order for a mental examination taken under ADVISEMENT; [220-1] motion for stay of Government's mental examination of dft pending decisions on motion for reconsideration, appeal of evaluation order, and resolution of objection to R&R on Ex Post Facto application of Rule 12.2 taken under ADVISEMENT. (sk) (sk). (Entered: 01/09/2004) |
| 11/19/2003 | 225 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [157-1] report & recommendation as the order of this court, DENYING [56-1] motion to suppress evidence seized from a vehicle on 10/09/01 as to William Emmett Lecroy (1) (cc) (sk) (sk). (Entered: 11/19/2003) |
| 11/19/2003 | 226 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 11/19/2003) |
| 11/19/2003 | 227 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/22/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 11/19/2003) |
| 11/19/2003 | 230 | Daubert HEARING HELD as to William Emmett Lecroy Jr. on before Mag Judge Susan S. Cole. Expert testimony continued. Govt exhibits admitted. Dfts waiver of personal presence for portion hearing the challenging admissibility of the govt's forsenic document examiner filed. Waiver was verbally granted by Court. (sk) (sk). (Entered: 11/20/2003) |

Continue Volume 11

| 11/19/2003 | 231 | Waiver by William Emmett Lecroy Jr. of personal presence for portion of hearing the challenging admissability of the govt's forsenic document examiner . (sk) (sk). (Entered: 11/20/2003) |
|---|---|---|
| 11/19/2003 | | VERBAL ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING dft's [231-1] waiver of personal presence for portion of hearing the challenging admissibility of the govt's forsenic document examiner on 12/05/03. (sk) Modified on 11/20/2003 (Entered: 11/20/2003) |
| 11/21/2003 | 232 | Response by USA to [219-1] motion for reconsideration of [211-1] order for a mental examination by William Emmett Lecroy Jr. (sk) (sk). (Entered: 11/24/2003) |
| 11/21/2003 | 233 | Daubert HEARING HELD as to William Emmett Lecroy Jr. on before Mag Judge Susan S. Cole. Witnesses sworn & testified. Oral motion made by govt to tender Moshi Kam as an expert. No objection by dft as to this hearing. Motion was verbally granted. Deadlines set by the Courter: Transcript due 12/01/03, Video tape of 12/05/03 conference available 12/08/03, dft briefs due 12/12/03, govt briefs due 12/16/03 (sk) (sk). (Entered: 11/24/2003) |
| 11/21/2003 | | Oral MOTION by plaintiff USA to tender Moshi Kim as an expert witness . (sk) (Entered: 11/24/2003) |
| 11/21/2003 | | VERBAL ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING govt's oral [0-0] motion to tender Moshi Kim as an expert witness (sk) Modified on 11/24/2003 (Entered: 11/24/2003) |
| 11/24/2003 | 235 | Exhibit list as to William Emmett Lecroy Jr. pla exhibits 1-12 admitted during 11/18/03 hrg. (sk) (sk). (Entered: 11/24/2003) |
| 11/24/2003 | 236 | Exhibit list as to William Emmett Lecroy Jr. admitting govt exh 1-26 & dft exh 1 & 2 during hrg held on 11/19/03. (sk) (sk). (Entered: 11/24/2003) |
| 11/24/2003 | 237 | Exhibit list as to William Emmett Lecroy Jr. admitting exh 27 for govt & 3 & 4 for dft during hrg held on 11/21/03. (sk) (sk). (Entered: 11/24/2003) |
| 11/24/2003 | 238 | Witness list as to William Emmett Lecroy Jr. from hrg held on 11/18/03. (sk) (sk). (Entered: 11/24/2003) |
| 11/24/2003 | 239 | Witness list as to William Emmett Lecroy Jr. of govt & dft witnesses sworn & tesified during hrg held on 11/19/03. (sk) (sk). (Entered: 11/24/2003) |
| 11/24/2003 | 240 | Witness list as to William Emmett Lecroy Jr. of govt & dft witnesses sworn & testified during hrg held on 11/21/03. (sk) (sk). (Entered: 11/24/2003) |
| 11/24/2003 | 234 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING [220-1] motion for stay of Government's mental |

*Continue Volume 11*

| | | |
|---|---|---|
| | | examination of dft pending decisions on motion for reconsideration, appeal of evaluation order, and resolution of objection to R&R on Ex Post Facto application of Rule 12.2; STAYING [211-1] order for a mental examination, & [210-1] order until Judge Story has had an opportunity to rule on appeal filed by dft in re: to order dated 11/10/03. (cc by CRD). (sk) (sk). (Entered: 01/09/2004) |
| 11/25/2003 | 241 | NON-FINAL REPORT AND RECOMMENDATION by Judge Richard W. Story as to William Emmett Lecroy Jr. RECOMMEND DENYING [105-1] motion to declare federal death penalty unconstitutional due to unusual and infrequent use of the federal death penalty as to William Emmett Lecroy (1) with order for service ( Submission of RR due 12/12/03 for William Emmett Lecroy Jr. ) (djh) (sk). (Entered: 11/25/2003) |
| 11/25/2003 | 242 | REPORT AND RECOMMENDATION by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. RECOMMEND DENYING [106-1] motion to strike constitutionally invalid aggravating factors from [88-1] notice of intent to seek the death penalty and from indictment as to William Emmett Lecroy (1) with order for service. Govt is ORDERED to identify the offense to which the Superseding Indictment and its Notice of Intent to Seek the Death Penalty refer in connection with the pecuniary gain aggravating factor by 12/15/03. Dfts motion to strike aggravating factors from the Superceding Indictment and from the Government's Notice of Intent to Seek the Death Penalty is in all respects DENIED. ( Submission of RR due 12/12/03 for William Emmett Lecroy Jr. ) (cc by MAG CRD (sk) (sk). (Entered: 11/26/2003) |
| 11/25/2003 | 243 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. GRANTING IN PART AND DENYING IN PART [111-1] motion to require the govt to provide a more specific notice of intent to seek death penalty so that the dft has actual notice of the govt's intent. The court has explained in the [242-1] R&R on [106-1] motion to strike, has directed the govt to clarify in writing no later than 12/15/03 to what "offense" it refers in the pecuniary gain statutory aggravating factor. The court DENIES dft's request for more specific information about the remaining factors at this time. (cc by MAG CRD) (sk) (sk). (Entered: 11/26/2003) |
| 11/26/2003 | 244 | REPORT AND RECOMMENDATION by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. RECOMMEND DENYING [101-1] motion to bar consideration of and imposition of the death penalty due to the improper restriction on the right to weigh the sufficiency of aggravating circumstances in the event there are mitigating circumstances with order for service. ( Submission of RR due 12/12/03 for William Emmett Lecroy Jr. ) (cc by MAG CRD) (sk) Modified on 11/26/2003 (sk). (Entered: 11/26/2003) |
| 11/26/2003 | 245 | NOTICE OF APPEAL to Judge Richard W. Story/USDC by William Emmett Lecroy Jr. of [210-1] order granting govt's motion for a mental examination of dft. (sk) (sk). (Entered: 11/26/2003) |
| | | |

Continue Volume 11

| | | |
|---|---|---|
| 11/26/2003 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [245-1] Magistrate appeal of [210-1] order. (sk) (Entered: 11/26/2003) |
| 12/01/2003 | 246 | Supplement by defendant to [245-1] Magistrate appeal from Magistrate Judge's Order granting Government's motion for a mental examination of dft. (sk) (sk). (Entered: 12/01/2003) |
| 12/01/2003 | 246 | REPLY by defendant to response to [219-1] motion for reconsideration of [211-1] order for a mental examination (sk) (sk). (Entered: 12/01/2003) |
| 12/01/2003 | 247 | Defendant's Initial Proffer relating to Lethal Injection in support of [104-1] motion to delcare federal death penalty unconstitutional (sk) (Additional attachment(s) added on 11/14/2012: # 1 Exhibit 3, # 2 Exhibit 4, # 3 Exhibit 5, part 1, # 4 Exhibit 5, part 2, # 5 Exhibit 5, part 3, # 7 Exhibit 5, part 4, # 8 Exhibit 6) (sk). (Entered: 12/01/2003) |
| 12/02/2003 | 248 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [158-1] report & recommendation as the order of this court DENYING [57-1] motion to suppress evidence seized & stmts made on 3/3/91 as to evidence only as to William Emmett Lecroy (1). Motion still pending as to stmts. (cc) (djh) (sk). (Entered: 12/02/2003) |
| 12/02/2003 | 249 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. DIRECTING dft to file copies of the survey instrument and the results with the court under seal; DIRECTING govt to provide a copy of its survey instrument to the court as soon as it is available; DIRECTING govt to file copies of the survey instrument and the results with the court under seal. (cc by CRD) (sk) (sk). (Entered: 12/03/2003) |
| 12/03/2003 | 251 | Response by USA to [197-1] motion to suppress because of unconstitutional destruction of exculpatory evidence by William Emmett Lecroy Jr. (sk) (sk). (Entered: 12/05/2003) |
| 12/05/2003 | 250 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr., ex parte conference scheduled for 12/016/03 @ 10:00 A.M. as requested by dft in [246-1] supplement to dft appeal & [246-1] reply to govt response to motion. Any objection by the govt should be filed by 12/12/03. (cc) (sk) (sk). (Entered: 12/05/2003) |
| 12/05/2003 | | SUBMITTED to Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. on [219-1] motion for reconsideration of [211-1] order for a mental examination (sk) (Entered: 12/05/2003) |
| 12/05/2003 | 252 | Response by USA to [199-1] motion in limine to exclude jail house snitch testimony. (sk) (sk). (Entered: 12/05/2003) |
| 12/09/2003 | 253 | REPORT AND RECOMMENDATION by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. RECOMMEND DENYING [103-1] motion to declare federal death penalty unconstitutional and to strike the special findings from superceding indictment based on Ring v. Arizona, 122 S.CT. 2428 (2002) as to William Emmett Lecroy (1) with |

End Volume 11

Volume 12

Begin Volume 13

*Continue Volume 13*

| | | |
|---|---|---|
| | | order for service ( Submission of RR due 12/26/03 ) (sk) (sk). (Entered: 12/09/2003) |
| 12/11/2003 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 11/18/03, 11/19/03, 11/20/03 before Mag Judge Susan S. Cole, by Court Reporter Donna Keeble. (sk) (Entered: 12/11/2003) |
| 12/11/2003 | 255 | TRANSCRIPT filed as to William Emmett Lecroy Jr. RE: for dates of 11/18/03 Court Reporter: Donna Keeble - (sk) (sk). (Entered: 12/11/2003)   *Volume 26* |
| 12/11/2003 | 256 | TRANSCRIPT filed as to William Emmett Lecroy Jr. RE: for dates of 11/19/03 Court Reporter: Donna C. Keeble - (sk) (Additional attachment(s) added on 12/11/2012: # 1 Transcript, part 2, # 2 Transcript, part 3) (sk). (Entered: 12/11/2003)   *Volume 27* |
| 12/11/2003 | 257 | TRANSCRIPT filed as to William Emmett Lecroy Jr. RE: for dates of 11/21/03 Court Reporter: Donna Keeble (sk) (Additional attachment(s) added on 12/11/2012: # 1 Transcript, Part 2, # 2 Transcript, Part 3) (sk). (Entered: 12/11/2003)   *Volume 28* |
| 12/11/2003 | 258 | Notice of filing by dft William Lecroy of deposition for testimony of Michael Saks pertaining to the [128-1] motion to exclude the proposed testimony of the govt's forsenic document examiner. (sk) (Additional attachment(s) added on 11/26/2012: # 1 Pages 51-100, # 2 Pages 101-138) (sk). (Entered: 12/11/2003) |
| 12/11/2003 | 254 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. DENYING [219-1] motion for reconsideration of [211-1] order for a mental examination. (cc by CRD) (sk) (sk). (Entered: 01/09/2004) |
| 12/12/2003 | 259 | Post-Hearing Brief by defendant William Emmett Lecroy Jr. in support of [128-1] motion to exclude testimony from Forensic Document Examiner (sk) (sk). (Entered: 12/12/2003) |
| 12/12/2003 | 260 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. DIRECTING parties to submit, by 12/22/03, to the Court any additional questions they propose be included in the prospective juror questionnaire or any objections regarding the present draft which is attached in support as Exhibit "A." (cc) (sk) (sk). (Entered: 12/12/2003) |
| 12/12/2003 | 261 | Objections by dft William Emmett Lecroy Jr. to [242-1] report & recommendation on dft's motion to strike constitutionally invalid aggravating factors from notice of intent to seek the death penalty. (sk) Modified on 12/23/2003 (sk). (Entered: 12/12/2003) |
| 12/12/2003 | 262 | Objections by dft William Emmett Lecroy Jr. to [243-1] order, construed as a Report & Recommendation on dft's motion to require govt to provide a more specific notice of intent to seek the death penalty. (sk) (sk). (Entered: 12/12/2003) |
| 12/12/2003 | 263 | Objections by dft William Emmett Lecroy Jr. to [244-1] report & recommendation on motion to bar consideration of and imposition of the death penalty due to the improper restriction on the right to weigh |

*Continue Volume 13*

*Continue Volume 13*

| | | the sufficiency of aggravating circumstances in the event there are mitigating cirucmstances. (sk) (sk). (Entered: 12/12/2003) |
|---|---|---|
| 12/12/2003 | 264 | Objections by dft William Emmett Lecroy Jr. to [253-1] report & recommendation on motion to declare the Federal Death Penalty unconstitutional due to the unusual and infrequent use of the Federal Death Penalty. (sk) (sk). (Entered: 12/12/2003) |
| 12/12/2003 | 265 | ORDER TO SEAL government's Summary of Testimony of Vania Revell, D.O.t as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/23/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 12/12/2003) |
| 12/12/2003 | 266 | Summary of Testimony of vania Revell, D.O. as to William Emmett Lecroy Jr. (sk) (Additional attachment(s) added on 3/23/2010: # 1 Exhibit A, # 2 Exhibit B) (vld). Modified on 3/23/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 12/12/2003) |

*End Volume 13*

| 12/12/2003 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [241-1] report & recommendation, [242-1] report & recommendation, [244-1] report & recommendation (sk) (Entered: 12/12/2003) |
|---|---|---|
| 12/16/2003 | 267 | GOVERNMENT BILL OF PARTICULARS as to William Emmett Lecroy Jr. re: its ntc of intent to seek the death penalty. (djh) (sk). (Entered: 12/16/2003) |

*Beg Volume 14*

| 12/16/2003 | 268 | Minutes of Pre-Trial Conference held on 12/16/2003 at 10:00 AM as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/23/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 12/17/2003) |
|---|---|---|
| 12/16/2003 | 269 | ORDER DIRECTING the US Attorney appoint another US Attorney to serve as the fire-walled US Attorney in this case (see order for specifics) as to William Emmett Lecroy Jr. (djh) (vld). Modified on 3/23/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 12/17/2003) |
| 12/17/2003 | 272 | Post-hearing brief by USA opposing dft's [128-1] motion to exclude testimony from Forensic Document Examiner by William Emmett Lecroy Jr. (djh) (sk). (Entered: 12/18/2003) |
| 12/18/2003 | 270 | REPLY by William Emmett Lecroy Jr. to govt's response to dft's [199-1] motion in limine to exclude jail house snitch testimony (djh) (sk). (Entered: 12/18/2003) |
| 12/18/2003 | 271 | REPLY by William Emmett Lecroy Jr. to govt's response to dft's [197-1] motion to suppress because of unconstitutional destruction of exculpatory evidence (djh) (sk). (Entered: 12/18/2003) |
| 12/19/2003 | | Oral MOTION by defendant William Emmett Lecroy Jr. to extend time through 1/7/04 to file objs [253-1] report & recommendation . (djh) (Entered: 12/22/2003) |
| 12/19/2003 | 273 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. |

*Continue Volume 14*

|  |  |  |
|---|---|---|
|  |  | GRANTING [0-0] oral motion to extend time through 1/7/04 to file objs [253-1] report & recommendation, extending time through 1/7/04 for dft to file objs to [253-1] report & recommendation re: [103-1] motion to declare federal death penalty unconstitutional and to strike the special findings from superceding indictment based on Ring v. Arizona, 122 S.CT. 2428 (2002) (cc) (djh) (sk). (Entered: 12/22/2003) |
| 12/22/2003 | 274 | Corrected REPLY by defendant to response to [197-1] motion to suppress because of unconstitutional destruction of exculpatory evidence (sk) (sk). (Entered: 12/22/2003) |
| 12/23/2003 | 275 | Government's proposed questions to be included in jury questionnaire re: court's [260-1] order. (djh) (sk). (Entered: 12/23/2003) |
| 12/23/2003 | 276 | Defendant's proposed revisions to jury questionnaire re: [260-1] order. (sk) (sk). (Entered: 12/23/2003) |
| 12/23/2003 | 277 | Supplment by defendant to [247-1] Proffer relating to lethal injection in support of [104-1] motion to delcare federal death penalty unconstitutional. (sk) (sk). (Entered: 12/23/2003) |
| 12/23/2003 | 278 | NON-FINAL REPORT AND RECOMMENDATION by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. RECOMMEND DENYING [197-1] motion to suppress because of unconstitutional destruction of exculpatory evidence; with order for service (Submission of RR due 1/9/04 for William Emmett Lecroy Jr. ) (sk) (sk). (Entered: 12/24/2003) |
| 12/23/2003 | 280 | Minutes of Pre-Trial Conference held on 12/22/2003 at 2:40 PM as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/23/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 12/24/2003) |
| 12/24/2003 | 279 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ORDERING that the transcript and court reporter notes of the hearing held on 12/22/03 regarding mental health issues be filed under seal. (cc) (sk) (sk). (Entered: 12/24/2003) |
| 12/26/2003 |  | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [253-1] non-final report & recommendation. (sk) (Entered: 12/26/2003) |
| 12/29/2003 | 281 | Non-Final REPORT AND RECOMMENDATION by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. RECOMMEND DENYING [104-1] motion to delcare federal death penalty unconstitutional on the ground that execution by lethal injection is cruel and unusual punishment; with order for service ( Submission of RR due 1/15/04 ). (sk) (sk). (Entered: 12/30/2003) |
| 12/29/2003 | 282 | Government's Objections to defendant's [276-1] proposed revisions to jury questionnaire. (sk) (sk). (Entered: 12/30/2003) |
| 01/06/2004 | 288 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. DIRECTING Clerk to mail the Juror Questionnaire that is attached hereto as an Appendix to every person whose name has been drawn |

*Continue Volume 14*

| | | |
|---|---|---|
| | | form the master jury wheel. (cc) (sk) (sk). (Entered: 01/07/2004) |
| 01/07/2004 | 283 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/07/2004) |
| 01/07/2004 | 284 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/07/2004) |
| 01/07/2004 | 285 | Application in forma pauperis for Order Requiring Subpoena to be issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/07/2004) |
| 01/07/2004 | 286 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/07/2004) |
| 01/07/2004 | 287 | Objections by dft to [253-1] report & recommendation on dft's motion to declare federal death unconstitutional and to strike special findings from superceding indictment based on Ring v. Arizona. (sk) (sk). (Entered: 01/07/2004) |
| 01/09/2004 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [278-1] R & R recommending that dft's [197-1] motion to suppress because of unconstitutional destruction of exculpatory evidence be denied. (sk) (Entered: 01/09/2004) |
| 01/09/2004 | 289 | Objections by pla USA to [278-1] report & recommendation on dft's motion to suppress because of unconstitutional destruction of exculpatory evidence. (sk) (sk). (Entered: 01/09/2004) |
| 01/09/2004 | 290 | REPORT AND RECOMMENDATION by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. RECOMMEND DENYING [128-1] motion to exclude testimony from Forensic Document Examiner, RECOMMEND DENYING AS MOOT [127-1] motion to exclude testimony from Forensic Biologist, J. Bradley Pearson with order for service ( Submission of RR due 1/26/04 ) (sk) (sk). (Entered: 01/12/2004) |
| 01/09/2004 | 290 | ORDER DECLARING CASE READY FOR TRIAL by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. (sk) (Entered: 01/12/2004) |
| 01/09/2004 | 319 | SUPPLEMENT to the Response of the United States to Motion for Reconsideration of Order Granting Government's Motion for a Mental Examination of Defendant as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/27/2004) |
| 01/13/2004 | 291 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [190-1] report & recommendation as the order of this |

| | | |
|---|---|---|
| | | court; DENYING [13-1] motion to stay proceedings and/or Motion to DISMISS Indicitment Grand Jury Challenge; DENYING [12-1] motion to stay proceedings Petit Jury Challenge. (cc) (sk) (sk). (Entered: 01/13/2004) |
| 01/13/2004 | 292 | Video Deposition (2 vols) of Professor Michael Saks taken for defendant William Emmett Lecroy Jr. (re: [258-1] notice of filing of deposition)(received from chambers on 01/13/04) (sk) (Entered: 01/13/2004) |
| 01/15/2004 | 293 | Objections by dft to [281-1] report & recommendation on dft's motion to declare the Federal Death Penaly Unconstitutional. (sk) (sk). (Entered: 01/15/2004) |
| 01/16/2004 | 294 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/16/2004) |
| 01/16/2004 | 295 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/16/2004) |
| 01/16/2004 | 296 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/16/2004) |
| 01/16/2004 | 297 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/16/2004) |
| 01/16/2004 | 298 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/16/2004) |
| 01/16/2004 | 299 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/16/2004) |
| 01/16/2004 | 300 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/16/2004) |
| 01/16/2004 | 301 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/16/2004) |
| 01/16/2004 | 302 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/2010 oral order (vld). (Entered: 01/16/2004) |
| 01/16/2004 | 303 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/16/2004) |

Continue Volume 15

| 01/16/2004 | 304 | Application for Writ of Habeas Corpus as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/16/2004) |
|---|---|---|
| 01/16/2004 | 305 | Notice of filing by pla of Supplemental Summary of Testimony of Arthur T. Anthony. (sk) (sk). (Entered: 01/16/2004) |
| 01/16/2004 | 306 | Sealed Document as to William Emmett Lecroy Jr. (sk). Order re defendant's 245 appeal of Magistrate Judge's 210 order granting USA's 189 motion for mental examation of defendant. Court holds that USA is entitled to conduct mental examation of defendant. UNSEALED PER 461 ORDER DATED 3/30/2005. Additional attachment(s) added on 3/31/2005 (djh). Modified on 3/31/2005 to add pdf and text re unsealing of order(djh). (Entered: 01/20/2004) |
| 01/16/2004 | 307 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [244-1] report & recommendation as the order of this court; DENYING [101-1] motion to bar consideration of and imposition of the death penalty due to the improper restriction on the right to weigh the sufficiency of aggravating circumstances in the event there are mitigating circumstances as to William Emmett Lecroy (1). (cc) (sk) (sk). (Entered: 01/20/2004) |
| 01/20/2004 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [281-1] report & recommendation on [104-1] motion to declare Federal Death Penalty Unconstitutional. (sk) (Entered: 01/20/2004) |
| 01/21/2004 | 308 | Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/21/2004) |
| 01/21/2004 | 309 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/21/2004) |
| 01/21/2004 | 310 | Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/21/2004) |
| 01/21/2004 | 311 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to oral order dated 1/11/10 (vld). (Entered: 01/21/2004) |
| 01/21/2004 | 312 | Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/21/2004) |
| 01/21/2004 | 313 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/21/2004) |

Continue Volume 15

| | | |
|---|---|---|
| 01/21/2004 | 314 | Notice by CRD as to William Emmett Lecroy Jr., pretrial conference set for 10:30 AM on 1/29/04 . (djh) (sk). (Entered: 01/21/2004) |
| 01/22/2004 | 315 | Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/22/2004) |
| 01/22/2004 | 316 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 01/22/2004) |
| 01/22/2004 | 317 | ORDERED directing the Georgia Diagnostic and Classification Center to allow Investigators Michael Hutcheson and Susan Miller into the GD&CC for the purpose of an interview on 1/27/2003 as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/29/2010 to unseal pursuant to oral order dated 1/11/10 (vld). (Entered: 01/22/2004) |
| 01/23/2004 | 318 | Withdrawal by dft of [128-1] motion to exclude testimony from Forensic Document Examiner as to William Emmett Lecroy (1). (sk) (sk). (Entered: 01/23/2004) |
| 01/23/2004 | | Terminated submissions. (sk) (Entered: 01/23/2004) |
| 01/27/2004 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [290-1] report & recommendation re: [127-1] motion to exclude testimony from Forsenic Biologist; [128-1] motion to exclude testimony from Forsenic Document Examiner. (sk) (Entered: 01/27/2004) |
| 01/28/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 01/27/04 before Judge Richard W. Story , by Court Reporter Sharon Upchurch. (sk) (Entered: 01/28/2004) |
| 01/28/2004 | 320 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [242-1] report & recommendation as the order of this court DENYING [106-1] motion to strike constitutionally invalid aggravating factors from [88-1] notice of intent to seek the death penalty and from indictment as to William Emmett Lecroy (1) (cc) (sk) (sk). (Entered: 01/28/2004) |
| 01/29/2004 | 321 | Notice of filing by USA as to William Emmett Lecroy Jr. of intent to introduce evidence admissible under FREvid 404(B), as inextricably intertwined, and on other legal bases. (djh) (sk). (Entered: 01/29/2004) |
| 01/29/2004 | 322 | PRE-TRIAL CONFERENCE HELD before Judge Richard W. Story as to William Emmett Lecroy Jr. Discussions on the following: Jury questionnaires, pending motions & R&R's discussed, courtroom security issues. Ex Parte Hearing held with proceedings under seal. (sk) (sk). (Entered: 02/04/2004) |
| 01/30/2004 | 323 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. DIRECTING dft to submit ex parte showing re: [278-1] report & recommendation no later than 02/03/04; ORDERING that juror |

Continue volume 15

| | | |
|---|---|---|
| | | questionnaires will be provided to parties by 02/09/04; GRANTING [109-1] motion to permit counsel to participate in voir dire; ORDERING that requests to charge for the guilty phase of the trial shall be submitted no later than 02/17/04; DIRECTING that motions in limine shall be filed by 02/06/04; ORDERING that a hearing will be held on 02/05/04 at 10:00 A.M. to address any outstanding matters and on dft's motion [57-2] to suppress statements made on 03/03/91.(cc) (sk) (sk). (Entered: 02/04/2004) |
| 02/02/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 01/29/04 before Judge Richard W. Story , by Court Reporter Sharon D. Upchurch. (sk) (Entered: 02/02/2004) |
| 02/03/2004 | 324 | Minutes of Hearing held 2/3/2004 as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/1/2010 to unseal pursuant to 01/11/10 oral order (vld). (Entered: 02/04/2004) |
| 02/03/2004 | 325 | MOTION to Reconsider 1/16/2004 Order relating to Government's Motion for Mental Evaluation in Light of Proffered Testimony as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/1/2010 to unseal pursuant to 01/11/10 oral order (vld). (Entered: 02/04/2004) |
| 02/03/2004 | 326 | Government's Response to Defendant's Motion to Reconsider the Court's 1/16/2004 Order Granting the Government's Motion for a Mental Examination of the Defendant as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/1/2010 to unseal pursuant to 01/11/10 oral order (vld). (Entered: 02/04/2004) |
| 02/03/2004 | 327 | Jackson-Denno HEARING HELD as to William Emmett Lecroy Jr. on before Judge Richard W. Story. Witnesses sworn. Govt exhibits 1,2A,2B,3,4,5A,5B admitted & retained by Court. (sk) (sk). (Entered: 02/04/2004) |
| 02/03/2004 | 328 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [253-1] report & recommendation as the order of this court, DENYING [103-1] motion to declare federal death penalty unconstitutional and to strike the special findings from superceding indictment based on Ring v. Arizona, 122 S.CT. 2428 (2002) as to William Emmett Lecroy (1) (cc by CRD) (sk) (sk). (Entered: 02/04/2004) |
| 02/03/2004 | 329 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [281-1] report & recommendation as the order of this court with one change & additional comments, DENYING [104-1] motion to delcare federal death penalty unconstitutional as to William Emmett Lecroy (1) (cc by CRD ) (sk) (sk). (Entered: 02/04/2004) |
| 02/04/2004 | | Govt Exhibits admitted: 1, 2A, 2B, 3, 4, 5A, 5B. (sk) (Entered: 02/04/2004) |
| 02/04/2004 | 330 | ORDERED that Defendant William Emmett Lecroy, Jr. undergo a mental health evaluation to be conducted by Dr Judy Medlin, pursuant to Federal Rule of Criminal Procedure 12.2. It is further ORDERED |

Continue Volume 15

| | | |
|---|---|---|
| | | that the mental health evaluation of the defendant shall be videotaped as specified by this order. It is further ORDERED that the administration of the mental health evaluation shall be limited to the defendant's proposed use of abuse and trauma as a mitigating factor during the penalty phase of the trial. It is further ORDERED that Dr. Judy Medlin shall prepare a report of the mental health evaluation of the Defendant and shall file said report under seal with the Court (vld). Modified on 3/1/2010 to unseal pursuant to 01/11/10 oral order (vld). (Entered: 02/04/2004) |
| 02/05/2004 | 331 | Minutes of Hearing held 2/5/2004 as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/12/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |
| 02/05/2004 | 332 | Notice of Filing of advise of Rights as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/12/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |
| 02/06/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 02/03/04 before Judge Richard W. Story, by Court Reporter Sharon Upchurch. (sk) (Entered: 02/06/2004) |
| 02/06/2004 | 333 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [241-1] report & recommendation as the order of this court, DENYING [105-1] motion to declare federal death penalty unconstitutional due to the unusual and infrequent use of the federal death penalty as to William Emmett Lecroy (1) (cc) (sk) (sk). (Entered: 02/06/2004) |
| 02/06/2004 | 334 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [243-1] order/R&R as the order of this court, DENYING [111-1] motion to require the government to provide a more specific notice of intent to seek death penalty so that the defendant has actual notice of the government's intent by William Emmett Lecroy Jr. (cc) (sk) (sk). (Entered: 02/06/2004) |
| 02/06/2004 | 336 | Application in forma pauperis for Order Requiring Subpoena to be issued for service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/12/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |
| 02/06/2004 | 337 | ORDERED that the requested subpoenas be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/12/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |
| 02/06/2004 | 338 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be issued for service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/12/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |
| 02/06/2004 | 339 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/12/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |

*Continue Volume 15*

| | | |
|---|---|---|
| 02/06/2004 | 340 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/12/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |
| 02/06/2004 | 341 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/12/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |
| 02/06/2004 | 342 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/12/2010 to unseal pursuant to 1/11/10 oral order(vld). (Entered: 02/06/2004) |
| 02/06/2004 | 343 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/17/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |
| 02/06/2004 | 344 | Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/17/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |
| 02/06/2004 | 345 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/17/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/06/2004) |
| 02/06/2004 | 346 | Sealed Document as to William Emmett Lecroy Jr. (sk). Order as to telephone conference held 2/6/2004 regarding defendant's invocation of 5th amendment privilege not to submit to a mental health examination. Dr. Medlin to prepare a written report and file it under seal with Court if she is to testify, which would be release to defense counsel and firewalled attorneys. If defense counsel elect to introduce mental health evidence in the sentencing phase of the trial, then Dr. Medlin's report can be released to USA's lead trial attorneys. UNSEALED PER 461 ORDER DATED 3/30/2005. Additional attachment(s) added on 3/31/2005 (djh). Modified on 3/31/2005 to add pdf and text re unsealing of order (djh). (Entered: 02/06/2004) |
| 02/06/2004 | 347 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. DENYING [102-1] motion for pretrial hearing and other necessary procedures to prevent the admission of improper judicial victim impact evidence as to William Emmett Lecroy (1) (cc) (sk) (sk). (Entered: 02/06/2004) |
| 02/06/2004 | 348 | JURY SELECTION ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. (cc) (sk) (sk). (Entered: 02/06/2004) |
| 02/06/2004 | 335 | ORDER by Mag Judge Susan S. Cole as to William Emmett Lecroy Jr. ORDERING Lumpkin County Detention Center to allow Dr. Randall Atlas, Daniel Summer, Michael Hutcheson and Susan Miller in their facility on 02/12/2004. (cc) (unsealed per Mag Judge Susan S. Cole on 05/05/2004) (djh) Modified on 05/05/2004 (Entered: 05/05/2004) |

Continue Volume 15

| 02/10/2004 | 350 | MOTION by William Emmett Lecroy Jr. in limine seeking exclusion during the guilt-innocence phase of all evidence relating to his 1991 arrest, items seized from him and subsequent statements made to law enforcement officers . (sk) (sk). (Entered: 02/10/2004) |
|------------|-----|----------------------------------------------------------------|
| 02/10/2004 |     | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [350-1] motion in limine seeking exclusion during the guilt-innocence phase of all evidence relating to his 1991 arrest, items seized from him and subsequent statements made to law enforcement officers (sk) (Entered: 02/10/2004) |
| 02/10/2004 | 349 | MOTION to Recuse United States Attorneys Office as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/17/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/10/2004) |
| 02/11/2004 | 351 | Ex Parte Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/17/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/11/2004) |
| 02/11/2004 | 352 | ORDERED that the Requested Subpoena be Issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/17/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/11/2004) |
| 02/11/2004 | 353 | Application in forma Pauperis for Order Requiring a Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/17/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/11/2004) |
| 02/11/2004 | 354 | ORDERED that the requested subpoena be issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/17/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/11/2004) |
| 02/11/2004 | 355 | Application in forma pauperis for Order Requiring Subpoena to be Issued for Service as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/17/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/11/2004) |
| 02/11/2004 | 356 | ORDERED that the Requested Subpoena be Issued as to William Emmett Lecroy Jr. (sk) (vld). Modified on 3/17/2010 to unseal pursuant to 1/11/10 oral order (vld). (Entered: 02/11/2004) |
| 02/11/2004 | 357 | MOTION for order re issuance of subpoenas for Marti Carlson & Anita Novey by William Emmett Lecroy Jr. (sk). Modified on 2/25/2010 to unseal pursuant to 01/11/10 order (sk). (Entered: 02/11/2004) |
| 02/11/2004 | 358 | ORDER GRANTING 357 Motion for Order of subpoenas as to Marti Carlson & Anita Novey by Defendant as to William Emmett Lecroy Jr. (sk) (sk). Modified on 2/25/2010 to unseal document pursuant to 01/11/10 order (sk). (Entered: 02/11/2004) |
| 02/11/2004 | 359 | Motion for issuance and service of subpoenas to Teresa Horton & Amanda Horton as to William Emmett Lecroy Jr. (sk) Modified on 2/3/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: |

*Continue Volume 15*

| | | |
|---|---|---|
| | | 02/11/2004) |
| 02/11/2004 | 360 | Order granting 359 Motion for issuance and service of subpoenas to Teresa Horton & Amanda Horton as to William Emmett Lecroy Jr. (sk) Modified on 2/3/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 02/11/2004) |
| 02/11/2004 | 361 | Motion for issuance and service of subpoena for Larry LeCroy as to William Emmett Lecroy Jr. (sk) (sk). (Additional attachment(s) added on 2/3/2010: # 1 Motion) (sk). Modified on 2/3/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 02/11/2004) |
| 02/11/2004 | 362 | Order granting 361 Motion for issuance and service of subpoena for Larry LeCroy as to William Emmett Lecroy Jr. (sk) Modified on 2/3/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 02/11/2004) |
| 02/11/2004 | 363 | Motion for issuance and service of subpoena to Sheriff Jimmy Berry & Detective K. K. Wrozier as to William Emmett Lecroy Jr. (sk) Modified on 2/3/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 02/11/2004) |
| 02/11/2004 | 364 | ORDER granting 363 Motion for issuance and service of subpoena as to Sheriff Jimmy Berry & Detective K.K. Wrozier as to William Emmett Lecroy Jr. (sk) Modified on 2/3/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 02/11/2004) |
| 02/12/2004 | 365 | ORDER DENIED Defendant's Motion to recuse U. S. Attorneys Office as to William Emmett Lecroy Jr. (sk) (sk). Modified on 2/2/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 02/12/2004) |
| 02/12/2004 | 366 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. DENYING [127-1] motion to exclude testimony from Forensic Biologist, J. Bradley Pearson per [193-1] order. (cc) (sk) (sk). (Entered: 02/13/2004) |
| 02/12/2004 | | Terminated submissions. (sk) (Entered: 02/13/2004) |
| 02/12/2004 | 368 | PETITION by USA as to William Emmett Lecroy Jr. and ORDER by Judge Richard W. Story for writ of habeas corpus ad testificandum as to Mark Allen Foster. (sk) (sk). (Entered: 02/13/2004) |
| 02/12/2004 | 367 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ADOPTING [278-1] report & recommendation as the order of this court, DENYING [197-1] motion to suppress because of unconstitutional destruction of exculpatory evidence as to William Emmett Lecroy (1), DENYING [199-1] motion in limine to exclude jail house snitch testimony as to William Emmett Lecroy (1) (cc) (sk) (sk). (Entered: 03/04/2004) |
| 02/13/2004 | 369 | Defendant's Request for follow-up voir dire to the juror questionnaires as to William Emmett Lecroy Jr. (sk) (sk). Modified on 2/2/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 02/13/2004) |
| | | |

*Continue Volume 15*

| 02/13/2004 | 370 | Proposed voir dire questions by defendant William Emmett Lecroy Jr. (sk) (sk). (Entered: 02/13/2004) |
|---|---|---|
| 02/13/2004 | 371 | Transcript of Hearing held on 01/27/04 as to William Emmett Lecroy Jr. (sk) Modified on 2/25/2010 to unseal pursuant to order dated 01/11/10 (sk). (sk). (Entered: 02/13/2004)   *Volume 29* |
| 02/13/2004 | 372 | Correspondence from FDP as to William Emmett Lecroy Jr. (djh) (sk). Modified on 2/2/2010 to unseal pursuant to 01/11/10 oral order(sk). (Entered: 02/17/2004) |
| 02/13/2004 | 373 | Response in Opposition to Defendant's Motion in Limine to exclude evidence by USA. (djh) Modified on 1/28/2010 to unseal pursuant to 01/11/10 order (sk). (Additional attachment(s) added on 1/28/2010: # 1 Exhibit A, # 2 Exhibit B) (sk). (Entered: 02/17/2004) |
| 02/13/2004 | 412 | Government's Proposed Supplemental Questions for Prospective Jurors as to William Emmett Lecroy Jr. (sk) Modified on 1/28/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 03/10/2004) |
| 02/17/2004 | 374 | Notice of filing of Government's proposed jury instructions: Guilt innocence phase. (sk) (sk). (Entered: 02/18/2004) |
| 02/17/2004 | | Voir dire as to defendant William Emmett Lecroy Jr. begins (sk) (Entered: 02/19/2004) |
| 02/17/2004 | 375 | JURY TRIAL before Judge Richard W. Story begins as to defendant William Emmett Lecroy Jr. Jury panel sworn. Voir Dire. (sk) Modified on 02/19/2004 (sk). (Entered: 02/19/2004) |
| 02/18/2004 | 376 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Voir Dire continues. (sk) (sk). (Entered: 02/19/2004) |
| 02/18/2004 | 377 | REQUEST TO CHARGE by defendant William Emmett Lecroy Jr. (sk) (sk). (Entered: 02/19/2004) |
| 02/18/2004 | | Voir dire as to defendant William Emmett Lecroy Jr. continues (sk) (Entered: 02/20/2004) |
| 02/19/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 02/17/04 before Judge Richard W. Story , by Court Reporter Sharon Upchurch. (sk) (Entered: 02/19/2004) |
| 02/19/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 02/18/04 before Judge Richard W. Story, by Court Reporter Sharon Upchurch. (sk) (Entered: 02/19/2004) |
| 02/19/2004 | 378 | Application for order requiring subpoena to be issued and served upon Amanda Horton Florido as to William Emmett Lecroy Jr. (sk) Modified on 1/28/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 02/19/2004) |
| 02/19/2004 | 379 | Order for issuance and service of subpoena to Amanda Florido as to William Emmett Lecroy Jr. (sk). Modified on 1/28/2010 to unseal |

*Continue Volume 15*

Continue Volume 15

|  |  | pursuant to 01/11/10 oral order (sk). (Entered: 02/19/2004) |
|---|---|---|
| 02/19/2004 | 380 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Vior dire continued. Jury impaneled. Court VERBALLY denied in part & reserved ruling in part as to [350-1] motion in limine. Govt is ORDERED to redact portions of 1991 notes as described by the Court. (sk) Modified on 02/24/2004 (sk). (Entered: 02/20/2004) |
| 02/19/2004 |  | Voir dire as to defendant William Emmett Lecroy Jr. concluded (sk) (Entered: 02/20/2004) |
| 02/19/2004 |  | VERBAL ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. DENYING IN PART and reserving ruling in part [350-1] motion in limine seeking exclusion during the guilt-innocence phase of all evidence relating to his 1991 arrest, items seized from him and subsequent statements to law enforcement officers by William Emmett Lecroy Jr. (sk) (Entered: 02/24/2004) |
| 02/20/2004 | 381 | Motion by USA as to William Emmett Lecroy Jr. to bring electronic equipment into courtroom . (sk) (sk). (Entered: 02/20/2004) |
| 02/20/2004 | 382 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. GRANTING [381-1] motion to bring electronic equipment into courtroom. (cc) (sk) (sk). (Entered: 02/20/2004) |
| 02/20/2004 | 383 | Motion by USA as to William Emmett Lecroy Jr. to allow weapon in courtroom . (sk) (sk). (Entered: 02/20/2004) |
| 02/20/2004 |  | Steno notes of proceedings held as to William Emmett Lecroy Jr. 02/19/04 before Judge Richard W. Story , by Court Reporter Sharon D. Upchurch. (sk) (Entered: 02/20/2004) |
| 02/23/2004 | 384 | Motion for order re issuance and service of subpoenas upon Tracy Buckner & Ronnie Denson as to William Emmett Lecroy Jr. (sk) (sk). Modified on 1/28/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 02/24/2004) |
| 02/23/2004 | 385 | Order for issuance and service of subpoenas of Tracy Buckner & Ronnie Denson as to William Emmett Lecroy Jr. (sk) Modified on 1/28/2010 to unseal pursuant to 01/11/10 (sk). (sk). (Entered: 02/24/2004) |
| 02/23/2004 | 386 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. GRANTING [383-1] motion to allow weapon in courtroom (cc) (sk) (sk). (Entered: 02/24/2004) |
| 02/23/2004 | 387 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Jury sworn. Witnesses sworn & testified. Govts exhibits admitted. (sk) (sk). (Entered: 02/24/2004) |
| 02/24/2004 | 388 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Govt exhibits admitted. Witnesses sworn & testified. Court GRANTS dft's ORAL MOTION to exclude |

*Continue Volume 15*

| | | |
|---|---|---|
| | | pornographic images, however Court will allow testimony of stored files. (sk) (sk). (Entered: 02/26/2004) |
| 02/24/2004 | | Oral MOTION by defendant William Emmett Lecroy Jr. to exclude pornographic images from testimony . (sk) (Entered: 02/26/2004) |
| 02/24/2004 | | VERBAL ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. GRANTING [0-0] oral motion to exclude pornographic images from testimony. The Court will allow testimony of stored files. (sk) (Entered: 02/26/2004) |
| 02/25/2004 | 389 | Supplemental proposed Guilt-Innocence JURY CHARGE by defendant William Emmett Lecroy Jr. (sk) Modified on 02/26/2004 (sk). (Entered: 02/26/2004) |
| 02/25/2004 | 390 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Witnesses sworn & testified. Govt exhibits admitted. (sk) (sk). (Entered: 02/26/2004) |
| 02/27/2004 | 391 | SUPPLEMENTAL JURY INSTRUCTION by USA as to William Emmett Lecroy Jr. (djh) (sk). (Entered: 02/27/2004) |
| 02/27/2004 | 392 | Minutes of Jury Trial held on 02/27/04 as to William Emmett Lecroy Jr. (sk) (sk). Modified on 1/28/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 03/01/2004) |
| 02/27/2004 | 393 | Proposed Sentencing Phase Jury Instructions by defendant William Emmett Lecroy Jr. (sk) (sk). (Entered: 03/01/2004) |
| 02/27/2004 | 394 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Dft's oral motion for Rule 29 dismissal VERBALLY DENIED by Court. Witnesses sworn & testified. Exhibits admitted. Charge conference held. (sk) (sk). (Entered: 03/01/2004) |
| 02/27/2004 | | Oral MOTION by defendant William Emmett Lecroy Jr. for Rule 29 dismissal . (sk) (Entered: 03/01/2004) |
| 02/27/2004 | | VERBAL ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. DENYING oral [0-0] motion for RULE 29 Dismissal by William Emmett Lecroy Jr. (sk) (Entered: 03/01/2004) |
| 03/01/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 02/23/04 before Judge Richard W. Story , by Court Reporter Sharon D. Upchurch. (sk) (Entered: 03/01/2004) |
| 03/01/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 02/24/04 before Judge Richard W. Story , by Court Reporter Sharon D. Upchurch. (sk) (Entered: 03/01/2004) |
| 03/01/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 02/25/04 before Judge Richard W. Story , by Court Reporter Sharon D. Upchurch. (sk) (Entered: 03/01/2004) |
| 03/01/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 02/27/04 before Judge Richard W. Story , by Court Reporter Sharon D. |

*Continue Volume 15*

| | | |
|---|---|---|
| | | Upchurch. (sk) (Entered: 03/01/2004) |
| 03/01/2004 | 395 | Jury instructions filed. (sk) (sk). (Entered: 03/01/2004) |
| 03/01/2004 | 396 | Notice withdrawing intent to present testimony of Dr. David Lisak as to William Emmett Lecroy Jr. (sk) Modified on 1/28/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 03/01/2004) |
| 03/01/2004 | 397 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Charge conference held. Dft exh admitted. Closing arguments. Court charge to jury. Dft. renewed oral motion for Rule 28 Dismissal. Court VERBALLY DENIED. Jury deliberation. Jury Verdict - Guilty. Penalty phase set to begin 03//03/04. (sk) (sk). (Entered: 03/01/2004) |
| 03/01/2004 | | Oral MOTION by dft William Emmett Lecroy Jr. for Rule 28 dismissal . (sk) (Entered: 03/01/2004) |
| 03/01/2004 | | VERBAL ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. DENYING oral [0-0] motion for Rule 28 Dismissal by William Emmett Lecroy Jr. (sk) (Entered: 03/01/2004) |
| 03/01/2004 | 398 | VERDICT of Jury OF GUILTY William Emmett Lecroy (1) count(s) 1s. (sk) (sk). (Entered: 03/01/2004) |
| 03/01/2004 | 399 | TRANSCRIPT filed as to William Emmett Lecroy Jr. RE: for dates of 02/03/04 (Jackson Denno Hearing) Court Reporter: Sharon D. Upchurch - (sk) (sk). (Entered: 03/01/2004) |
| 03/01/2004 | 400 | CONFERENCE HELD before Judge Richard W. Story as to William Emmett Lecroy Jr. Court ORDERS witness Bonnie Norris to be barred from court proceedings, courthouse, and to have not communications with Houstons. (sk) (sk). (Entered: 03/02/2004) |
| 03/01/2004 | | VERBAL ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. ORDERING witness Bonnie Norris barred from court proceedings, courthouse and that she is to have no communications with the Houstons. (sk) (Entered: 03/02/2004) |
| 03/01/2004 | 401 | Government's Proposed Jury Instructions: Penalty Phase. (sk) (sk). (Entered: 03/02/2004) |
| 03/02/2004 | 402 | Motion by USA as to William Emmett Lecroy Jr. in limine to exclude the expert testimony of Elizabeth Beck . (sk) (sk). (Entered: 03/02/2004) |
| 03/02/2004 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [402-1] motion in limine to exclude the expert testimony of Elizabeth Beck (sk) (Entered: 03/02/2004) |
| 03/03/2004 | 403 | Minutes of Conference held on 03/02/04 as to William Emmett Lecroy Jr. (sk) (sk). Modified on 1/28/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 03/04/2004) |
| 03/03/2004 | 404 | JURY TRIAL before Judge Richard W. Story continues as to defendant |

*END Volume 15*

*Begin    Volume 30*

*Begin    Volume 16*

*Continue Volume 16*

| | | |
|---|---|---|
| | | William Emmett Lecroy Jr. Penalty phase begins. Preliminary instruction conference held. Court DENIED dft's oral motion in limine to exlcude prior evidence. Government proffer victim impact. Witnesses sworn & testified. Govt & Dft exhibits admitted. Court GRANTS [402-1] motion in limine to exclude the testiony of expert witness Dr. Beck. (sk) (sk). (Entered: 03/04/2004) |
| 03/03/2004 | | Oral MOTION by defendant William Emmett Lecroy Jr. in limine to exclue prior evidence . (sk) (Entered: 03/04/2004) |
| 03/03/2004 | | VERBAL ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. DENYING oral [0-0] motion in limine to exclude prior evidence by William Emmett Lecroy Jr. (sk) (Entered: 03/04/2004) |
| 03/03/2004 | | VERBAL ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. GRANTING [402-1] motion in limine to exclude the expert testimony of Elizabeth Beck (sk) (Entered: 03/04/2004) |
| 03/04/2004 | 405 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Witnesses sworn & tesitfied. Govt & Dft exhibits admitted. Govt rest. (sk) (sk). (Entered: 03/05/2004) |
| 03/05/2004 | 406 | TRANSCRIPT filed as to William Emmett Lecroy Jr. RE: for dates of 02/27/04 (excerpts from jury trial-testimony of Dr. Werner Spitz) Court Reporter: Sharon D. Upchurch - (sk) (sk). (Entered: 03/05/2004) *Volume 31* |
| 03/05/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 03/01/04 before Judge Richard W. Story , by Court Reporter Sharon D. Upchurch. (sk) (Entered: 03/05/2004) |
| 03/05/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 03/03/04 before Judge Richard W. Story , by Court Reporter Sharon D. Upchurch. (sk) (Entered: 03/05/2004) |
| 03/05/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 03/04/04 before Judge Richard W. Story , by Court Reporter Sharon D. Upchurch. (sk) (Entered: 03/05/2004) |
| 03/05/2004 | 407 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Court held an ex parte conference with dft re: expert witness of psychologist. Witnesses sworn & testified. Dft & Govt exhibits admitted. (sk) (sk). (Entered: 03/08/2004) |
| 03/08/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 03/05/04 before Judge Richard W. Story, by Court Reporter Sharon D. Upchurch. (sk) (Entered: 03/08/2004) |
| 03/08/2004 | 408 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Witnesses sworn & testified. Dfts exhibits admitted. Dft rest. Court advised dft of his rights. Dfts waives his downward departure. Charge conference held. (sk) (sk). (Entered: 03/09/2004) |
| 03/08/2004 | 409 | Notice of filing of Defendant's Proffered Mitigating Circumstances by |

*Continue Volume 16*

Continue Volume 16

| | | |
|---|---|---|
| | | dft William Emmett Lecroy Jr. (sk) (sk). (Entered: 03/09/2004) |
| 03/09/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 03/08/04 before Judge Richard W. Story, by Court Reporter Sharon D. Upchurch. (sk) (Entered: 03/09/2004) |
| 03/09/2004 | 410 | Penalty Phase Jury instructions. (sk) (sk). (Entered: 03/09/2004) |
| 03/09/2004 | 411 | JURY TRIAL before Judge Richard W. Story continues as to defendant William Emmett Lecroy Jr. Dfts exh admitted. Closing arguments. Court charges the jury. Jury deliberation. (sk) (sk). (Entered: 03/10/2004) |
| 03/10/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 03/09/04 before Judge Richard W. Story, by Court Reporter Sharon D. Upchurch. (sk) (Entered: 03/10/2004) |
| 03/10/2004 | 413 | JURY TRIAL before Judge Richard W. Story concluded as to defendant William Emmett Lecroy Jr. Jury deliberation. Jury verdict - Death Sentence. Jury Polled. (sk) (sk). (Entered: 03/10/2004) |
| 03/10/2004 | 414 | Penaly Phase Special VERDICT of Jury: sentence of death. (sk) (sk). (Entered: 03/10/2004) |
| 03/10/2004 | 415 | Govt & Dft Exhibit list as to William Emmett Lecroy Jr. (sk) (sk). (Entered: 03/10/2004) |
| 03/10/2004 | | Steno notes of proceedings held as to William Emmett Lecroy Jr. 03/10/04 before Judge Richard W. Story, by Court Reporter Sharon D. Upchurch. (sk) (Entered: 03/10/2004) |
| 03/10/2004 | 416 | Sentencing as to William Emmett Lecroy Jr. before Judge Richard W. Story; Court Reporter: Sharon D. Upchurch. (sk) (sk). (Entered: 03/11/2004) |
| 03/11/2004 | 418 | Order for Psychological Report as to William Emmett Lecroy Jr. to be filed under seal with report attached in support. (sk) Modified on 03/11/2004 (sk). Modified on 1/28/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 03/11/2004) |
| 03/11/2004 | | Terminated submissions. (sk) (Entered: 03/11/2004) |
| 03/11/2004 | | Govt Exhibits filed: 2-7, 12, 14, 15,17A, 18-23, 26, 27, 29-31, 33, 40, 59, 61, 86, 88, 89-91, 103, 159-165, 172, 174, 175. (sk) (Entered: 03/11/2004) |
| 03/11/2004 | 417 | JUDGMENT AND COMMITMENT William Emmett Lecroy (1) count(s) 1s. Sentenced to Death. $100 Special Assessment. Remanded to CUSM. Signed by Judge Richard W. Story (cc:USA,USM,USPO,PSA,DFT,CNSL/cert copy to FIN) (sk) (sk). (Entered: 03/11/2004) |
| 03/11/2004 | | Case terminated. (sk) (Entered: 03/11/2004) |
| 03/12/2004 | 419 | MOTION by Daniel A. Summer, CJA for William Emmett Lecroy Jr. |

*Continue Volume 16*

| | | |
|---|---|---|
| | | to set reasonable rate of compensation . (djh) (Entered: 03/16/2004) |
| 03/16/2004 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [419-1] motion to set reasonable rate of compensation (djh) (Entered: 03/16/2004) |
| 03/17/2004 | 🔒 420 | MOTION by William Emmett Lecroy Jr. for new trial . (sk) (Entered: 03/17/2004) |
| 03/17/2004 | | SUBMITTED to Judge Richard W. Story as to William Emmett Lecroy Jr. on [420-1] motion for new trial. (sk) (Entered: 03/17/2004) |
| 03/17/2004 | | Govt's Exhibits filed (sk) (Entered: 03/18/2004) |
| 03/24/2004 | 🔒 421 | Response by USA to [420-1] motion for new trial by William Emmett Lecroy Jr. (djh) (Entered: 03/24/2004) |
| 04/02/2004 | 🔒 422 | ORDER by Judge Richard W. Story as to William Emmett Lecroy Jr. in re: [420-1] motion for new trial; extending time 60 days from the date of this order for the court reporter to produce the trial transcript; dft may have have 20 days from the filing date of the transcript to brief the issues he wishes to raise and amend the now-pending [420-1] motion for a new trial . (cc) (sk) (Entered: 04/05/2004) |
| 04/13/2004 | 🔒 423 | TRANSCRIPT filed as to William Emmett Lecroy Jr. RE: for dates of 02/25/04, Excerpt of Trial- Testimony of Vania Revell; Court Reporter: Sharon Upchurch - (sk) (Additional attachment(s) added on 12/11/2012: # 1 Transcript) (sk). (Entered: 04/13/2004) *Volume 32* |
| 06/09/2004 | 424 | Transcript of hearing held on 12/22/03. Court Reporter: Martha J. Frutchey. (sk) Modified on 1/28/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 06/09/2004) *Volume 33* |
| 07/13/2004 | 🔒 425 | TRANSCRIPT of Proceedings (jury trial vol 1) as to William Emmett Lecroy Jr. held on 2/17/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/11/2012: # 1 Transcript of Jury Trial-Vol.1-Part 1, # 2 Transcript of Jury Trial-Vol.1-Part 2) (vld). (Entered: 07/18/2004) *Volume 34* |
| 07/13/2004 | 🔒 426 | TRANSCRIPT of Proceedings (jury trial vol 2) as to William Emmett Lecroy Jr. held on 2/18/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/11/2012: # 1 Transcript, part 1, # 2 Transcript, part 2, # 3 Transcript, part 3) (sk). (Entered: 07/18/2004) *Volume 35* |
| 07/13/2004 | 🔒 427 | TRANSCRIPT of Proceedings (jury trial vol 3) as to William Emmett Lecroy Jr. held on 2/19/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) Modified on 7/18/2004 to add volume number (djh). (Additional attachment(s) added on 12/11/2012: # 1 Transcript Vol III-Part 1, # 2 Transcript Vol III-Part 2) (vld). (Entered: 07/18/2004) *Volume 36* |
| 07/13/2004 | 🔒 428 | TRANSCRIPT of Proceedings (jury trial vol 4) as to William Emmett Lecroy Jr. held on 2/23/2004 before Judge Richard W. Story. Court *Volume 37* |

| | | |
|---|---|---|
| | | Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/12/2012: # 1 Transcript, part 1, # 2 Transscript, part 2, # 3 Transcript, part 3) (sk). (Entered: 07/18/2004) |
| 07/13/2004 | 🔒 (429) | TRANSCRIPT of Proceedings (jury trial vol 5) as to William Emmett Lecroy Jr. held on 2/24/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/12/2012: # 1 Transcript, part 1, # 2 Transcript, part 2, # 3 Transcript, part 3) (sk). (Entered: 07/18/2004) *Volume 38* |
| 07/13/2004 | 🔒 (430) | TRANSCRIPT of Proceedings (jury trial vol 6) as to William Emmett Lecroy Jr. held on 2/25/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/12/2012: # 1 Transcript, part 1, # 2 Transcript, part 2, # 3 Transcript, part 3, # 4 Transcript, part 4) (sk). (Entered: 07/18/2004) *Volume 39* |
| 07/13/2004 | 🔒 (431) | TRANSCRIPT of Proceedings (jury trial vol 7) as to William Emmett Lecroy Jr. held on 2/27/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/14/2012: # 1 Volume VII-Part 1, # 2 Volume VII-Part 2) (vld). (Entered: 07/18/2004) *Volume 40* |
| 07/13/2004 | 🔒 (432) | TRANSCRIPT of Proceedings (jury trial vol 8) as to William Emmett Lecroy Jr. held on 3/1/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/14/2012: # 3 Volume VIII) (vld). (Entered: 07/18/2004) *Volume 41* |
| 07/13/2004 | 🔒 (433) | TRANSCRIPT of Proceedings (jury trial vol 9) as to William Emmett Lecroy Jr. held on 3/3/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/12/2012: # 1 Volume IX-Part 1, # 2 Volume IX-Part 2, # 3 Volume IX-Part 3) (vld). (Entered: 07/18/2004) *Volume 42* |
| 07/13/2004 | 🔒 (434) | TRANSCRIPT of Proceedings (jury trial volume 10) as to William Emmett Lecroy Jr. held on 3/4/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/12/2012: # 1 Volume X-Part 1, # 2 Volume X-Part 2, # 3 Volume X-Part 3) (vld). (Entered: 07/18/2004) *Volume 43* |
| 07/13/2004 | 🔒 (435) | TRANSCRIPT of Proceedings (jury trial vol 11) as to William Emmett Lecroy Jr. held on 3/5/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/12/2012: # 1 Volume XI-Part 1, # 2 Volume XI-Part 2, # 3 Volume XI-Part 3) (vld). (Entered: 07/18/2004) *Volume 44* |
| 07/13/2004 | 🔒 (436) | TRANSCRIPT of Proceedings (jury trial vol 12) as to William Emmett Lecroy Jr. held on 3/8/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/12/2012: # 1 Transcript, part 1, # 2 Transcript, part 2, # 3 Transcript, part 3) (sk). (Entered: 07/18/2004) *Volume 45* |
| 07/13/2004 | 🔒 (437) | TRANSCRIPT of Proceedings (jury trial vol 13) as to William Emmett Lecroy Jr. held on 3/9/2004 and 3/10/2004 before Judge Richard W. *Volume 46* |

| | | | |
|---|---|---|---|
| | | | Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/11/2012: # 1 Volume XIII - Part 1, # 2 Volume XIII - Part 2) (vld). (Entered: 07/18/2004) |
| 07/30/2004 | | 438 | Transcript of hearing held on 03/02/04. Court Reporter: Sharon D. Upchurc (sk) Modified on 1/28/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 07/30/2004) *Volume 47* |
| 08/02/2004 | 🔒 | 439 | Brief in Support as to William Emmett Lecroy Jr. re: 420 Motion for New Trial (Attachments: # 1 Brief pages 25-38# 2 Exhibit)(sk) (Entered: 08/05/2004) |
| 08/05/2004 | 🔒 | 440 | Arrest (Isssued as a Detainer) Warrant Returned Executed by Gilmer County Jail on 03/25/04 as to William Emmett Lecroy Jr. (sk) (Entered: 08/09/2004) |
| 08/16/2004 | 🔒 | 441 | UNOPPOSED MOTION for Extension of Time through 8/30/2004 to Respond to Defendant's Motion for New Trialby USA as to William Emmett Lecroy Jr. (djh) (Entered: 08/18/2004) |
| 08/16/2004 | 🔒 | 442 | ORDER granting 441 Unopposed Motion for Extension of Time through 8/30/2004 to Respond to Defendant's Motion for New Trial as to William Emmett Lecroy Jr. (1). Signed by Judge Richard W. Story on 8/16/2004. (djh) (Entered: 08/18/2004) |
| 08/30/2004 | 🔒 | 443 | RESPONSE in Opposition by USA re 420 Motion for New Trial as to William Emmett Lecroy Jr. filed (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(sk) (Entered: 09/01/2004) |
| 09/17/2004 | 🔒 | 444 | REPLY TO Government's RESPONSE to Motion as to William Emmett Lecroy Jr. re: 420 Motion for New Trial. (djh) (Entered: 09/22/2004) |
| 10/12/2004 | 🔒 | 445 | ORDER denying 420 Motion for New Trial as to William Emmett Lecroy Jr. (1). Signed by Judge Richard W. Story on 10/12/04. (sk) (Entered: 10/13/2004) |
| 10/19/2004 | 🔒 | 446 | Government's MOTION to Supplement Record with Physical Evidence and Other Exhibits as to William Emmett Lecroy Jr. (sk) (Entered: 10/26/2004) |
| 10/21/2004 | 🔒 | 447 | ORDER granting 446 Motion to Supplement Record with Photographs of Physcial Evidence and Other Exhibits as to William Emmett Lecroy Jr. (1). Signed by Judge Richard W. Story on 10/21/04. (sk) (Entered: 10/26/2004) |
| 10/21/2004 | | | Government's Exhibits as to William Emmett Lecroy Jr. filed in clerk's office re: 447 order. (sk) (Entered: 10/26/2004) |
| 10/25/2004 | 🔒 | 448 | NOTICE OF APPEAL as to William Emmett Lecroy Jr. re 445 Order on Motion for New Trial, 417 Judgment and Commitment. Transcript Order Form due on 11/8/2004 (sk) (Entered: 10/26/2004) |
| 10/26/2004 | | | Transmission of certified copies of Notice of Appeal, Docket Sheet, |

Continue Volume 16

| | | |
|---|---|---|
| | | 445 order, 417 order as to William Emmett Lecroy Jr. to US Court of Appeals re 448 Notice of Appeal. (sk) (Entered: 10/26/2004) |
| 11/01/2004 | 449 | USCA Acknowledgment of Receipt of 448 Notice of Appeal filed by William Emmett Lecroy. Case Appealed to USCA/11th Circuit Case Number 04-15597-P (sk) (Entered: 11/02/2004) |
| 11/17/2004 | 450 | TRANSCRIPT ORDER FORM as to William Emmett Lecroy Jr. for proceedings held on 01/29/04, 2/3/04, 2/5/04, 2/6/04 before Judge Richard W. Story, re 448 Notice of Appeal. Court Reporter: Sharon Upchurch. USCA Appeal Number 04-15597-P (sk) (Entered: 11/17/2004) |
| 11/18/2004 | 451 | TRANSCRIPT of Proceedings re: pretrial conference as to William Emmett Lecroy Jr. held on 1/29/2004 before Judge Richard W. Story. Court Reporter: Sharon D. Upchurch. (djh) (Additional attachment(s) added on 12/11/2012: # 1 Transcript) (sk). (Entered: 11/22/2004)  Volume 48 |
| 11/18/2004 | 452 | Transcript of hearing held as to William Emmett LeCroy, Jr. Court reporter Sharon D. Upchurch. (djh) Modified on 1/28/2010 to unseal pursuant to 01/11/10 order (sk). (sk). (Entered: 11/22/2004)  Volume 49 |
| 11/18/2004 | 453 | Transcript of hearing held 2/3/2004 before Judge Richard W. Story as to William Emmett Lecroy, Jr. Court Reporter: Sharon Upchurch. UNSEALED PER 461 ORDER DATED 3/30/2005. Additional attachment(s) added on 3/31/2005 (djh). Modified on 3/31/2005 to add pdf and text re unsealing of transcript (djh). (Additional attachment(s) added on 12/11/2012: # 1 Transcript) (sk). (Entered: 11/22/2004)  Volume 50 |
| 11/18/2004 | 454 | Sealed Document as to William Emmett LeCroy, Jr. (djh). Transcript of hearing held 2/5/2004 before Judge Richard W. Story. Court Reporter: Sharon Upchurch. UNSEALED PER 461 ORDER DATED 3/30/2005. Additional attachment(s) added on 3/31/2005 (djh). Modified on 3/31/2005 to add pdf and text re unsealing of transcript (djh). (Additional attachment(s) added on 12/11/2012: # 1 Transcript) (sk). (Entered: 11/22/2004)  Volume 51 |
| 11/18/2004 | 455 | TRANSCRIPT of telephone conference held 2/6/2004 before Judge Richard W. Story. Court Reporter: Sharon Upchurch. UNSEALED PER 461 ORDER DATED 3/30/2005. Additional attachment(s) added on 3/31/2005 (djh). Modified on 3/31/2005 to add pdf and text re unsealing of transcript (djh). (Additional attachment(s) added on 9/6/2011: # 1 Transcript) (sk). (Entered: 11/22/2004)  Volume 52 |
| 11/18/2004 | | Set/Reset Deadlines as to William Emmett Lecroy Jr. re 448 Notice of Appeal: Certificate of Readiness due on 12/6/2004. (djh) (Entered: 11/22/2004) |
| 11/19/2004 | 456 | Financial Arrangements Completed as to William Emmett Lecroy Jr. re 448 Notice of Appeal filed by William Emmett Lecroy. Case Appealed to USCA/11th Circuit Case Number 04-15597-P (sk) (Entered: 11/22/2004) |

Continue Volume 16

Continue Volume 16

| | | |
|---|---|---|
| 12/02/2004 | 457 | ORDER of USCA as to William Emmett Lecroy Jr. re 448 Notice of Appeal, granting appellant's motion for extension of time through 2/1/2005 to file his initial brief and record excerpts. USCA Appeal Number 04-15597-P. (djh) (Entered: 12/02/2004) |
| 12/02/2004 | 458 | CERTIFICATE OF READINESS re 448 Notice of Appeal filed by William Emmett Lecroy transmitted to USCA. USCA Case Number 04-15597-P (sk) Additional attachment(s) added on 12/3/2004 (sk). (Entered: 12/02/2004) |
| 12/09/2004 | 459 | USCA Acknowledgment as to William Emmett Lecroy Jr. re COR as to 448 Notice of Appeal. Case Appealed to USCA/11th Circuit Case Number 04-15597-P (sk) (Entered: 12/13/2004) |
| 02/16/2005 | 460 | ORDER of USCA (certified copy) GRANTING appellant's motion for extension of page limits, not to exceed 20,000 words as to William Emmett Lecroy, Jr re 448 Notice of Appeal. USCA Appeal Number 04-15597-P. (sk) (Entered: 02/16/2005) |
| 03/30/2005 | 461 | Order to Unseal Document as to William Emmett Lecroy, Jr., Sealed Document 306 346 453 454 455 . Signed by Judge Richard W. Story on 3/30/05. (rag) (Entered: 03/30/2005) |
| 03/30/2005 | | Notification of Docket Correction re 306 order filed 1/16/2004, 346 order filed 2/6/2004, 453 transcript filed 11/18/2004, 454 transcript filed 11/18/2004, and 455 transcript filed 11/18/2004. These documents were unsealed per 461 order filed 3/30/2005. (djh) (Entered: 03/31/2005) |
| 03/31/2005 | | AMENDED CERTIFICATE OF READINESS re 448 Notice of Appeal filed by William Emmett Lecroy, Jr. USCA Case Number 04-15997-P. (sk) (Entered: 03/31/2005) |
| 03/31/2005 | 462 | ORDER of USCA granting appellee's motion to file brief in excess of word limit, not to exceed 20,000, as to William Emmett Lecroy, Jr re 448 Notice of Appeal. USCA Appeal Number 04-15597-P. (djh) (Entered: 03/31/2005) |
| 04/01/2005 | 463 | Certified copy of AMENDED CERTIFICATE OF READINESS transmitted to USCA re 448 Notice of Appeal. Case Appealed to USCA/11th Circuit Case Number 04-15597-P. (Attachments: # 1 Docket, pages 1 -20 # 2 Docket, pages 21-40 # 3 Docket, pages 41-47 # 4 Tranmission Notice to USCA)(sk) (Entered: 04/01/2005) |
| 04/01/2005 | 464 | ORDER of USCA granting appellee's motion for extension of time through 4/6/2005 to file appellee's brief as to William Emmett Lecroy, Jr re 448 Notice of Appeal. USCA Appeal Number 04-15597-P. (djh) (Entered: 04/01/2005) |
| 04/06/2005 | 465 | USCA Acknowledgment of Amended COR as to William Emmett Lecroy, Jr re 448 Notice of Appeal. Case Appealed to USCA 11th Circuit Case Number 04-15597-P. (djh) (Entered: 04/07/2005) |
| 04/08/2005 | 466 | FORTHWITH LETTER from USCA re 448 Notice of Appeal filed by |

END Volume 16

Begin Volume 17

Continue Volume 17

|  |  | William Emmett Lecroy, Jr. USCA Case Number 04-15597-P. Appeal Record due by 4/22/2005. (sk) (Entered: 04/11/2005) |
|---|---|---|
| 04/11/2005 | 467 | Certified and Transmitted Record on Appeal as to William Emmett Lecroy, Jr to US Court of Appeals re 448 Notice of Appeal. (19 vol plg (3 vol sealed), 29 vol tran, 8 env exh) (sk) (Entered: 04/11/2005) |
| 04/18/2005 | 468 | USCA Acknowledgment of Original Record as to William Emmett Lecroy, Jr re 448 Notice of Appeal; Case Appealed to USCA/11th Circuit Case Number 04-15597-P. (4 boxes) (sk) (Entered: 04/18/2005) |
| 04/28/2005 | 469 | ORDER of USCA (certified copy) as to William Emmett Lecroy, Jr re 448 Notice of Appeal; GRANTING Appellant's motion to extend time through 05/02/05 for appellant to file his reply brief. USCA Appeal Number 04-15597-P. (sk) (Entered: 04/28/2005) |
| 06/06/2005 | 470 | ORDER of USCA (certified copy) as to William Emmett Lecroy, Jr GRANTING Appellant's unopposed motion for leave to file reply brief that does not exceed 10,000 words re 448 Notice of Appeal, USCA Appeal Number 04-15597-P. (sk) (Entered: 06/06/2005) |
| 03/06/2006 | 471 | ORDER of USCA (certified copy) as to William Emmett Lecroy, Jr re 448 Notice of Appeal. Appellant's motion for substitution of co-counsel is GRANTED. Paul S. Kish is substituted for Daniel Summer as co-counsel. USCA Appeal Number 04-15597-P. (sk) (Entered: 03/06/2006) |
| 03/06/2006 | 472 | JUDGMENT of USCA (certified copy) William Emmett Lecroy Jr. (1) Affirming Decision of the USDC re 448 Notice of Appeal; USCA Appeal Number 04-15597-P. (sk) (Entered: 03/06/2006) |
| 06/22/2006 | 473 | ORDER of USCA (certified copy) as to William Emmett Lecroy, Jr re 448 Notice of Appeal: DENYING the Petition(s) for Rehearing; USCA Appeal Number 04-15597-P. (sk) (Entered: 06/23/2006) |
| 06/30/2006 | 474 | JUDGMENT of USCA (certified copy) William Emmett Lecroy Jr. (1) Affirming Decision of the USDC as to his conviction and sentence of death re Count 1s as to 448 Notice of Appeal; USCA Appeal Number 04-15597-P. (sk) (Entered: 07/03/2006) |
| 06/30/2006 | 475 | Appeal Record Returned as to William Emmett Lecroy, Jr: 448 Notice of Appeal. ( 1 box orig exhs, 48 vol pleadings) (sk) (Entered: 07/03/2006) |
| 05/14/2007 | 476 | MOTION to Appoint Counsel by William Emmett Lecroy, Jr. (Kearns, Stephanie) (Entered: 05/14/2007) |
| 05/25/2007 | 477 | ORDER OF CJA 30: Appointment of Attorney John Richard Martin for in Death Penalty Proceedings as to William Emmett Lecroy, Jr. Signed by Judge Susan S. Cole on 5/25/07. (jw) (Entered: 05/25/2007) |
| 05/25/2007 | 478 | ORDER OF CJA 30: Appointment of Attorney Sandra Louise Michaels as co-counsel for in Death Penalty Proceedings as to William Emmett Lecroy, Jr. Signed by Judge Susan S. Cole on 5/25/07. (jw) (Entered: |

*Continue Volume 17*

| | | |
|---|---|---|
| | | 05/25/2007) |
| 05/25/2007 | 479 | ORDER granting 476 Motion to Appoint Counsel John Richard Martin an lead counsel, and Sandra Louise Michaels appointed as co counsel for William Emmett Lecroy Jr. (1). Signed by Judge Susan S. Cole on 5/25/07. (jw) (Entered: 05/25/2007) |
| 07/18/2007 | 480 | Certification of Consent to Substitution of Counsel for USA as to William Emmett Lecroy, Jr. Jane Wilcox Swift replacing attorney Raymond Joseph Burby, IV and Russell Glenn Vineyard. (Swift, Jane) (Entered: 07/18/2007) |
| 09/12/2007 | 481 | Notice rescheduling conference for 10/18/07 (sk). Modified on 1/27/2010 to unseal pursuant to 01/11/10 order (sk). (Entered: 09/12/2007) |
| 09/12/2007 | 482 | Notice rescheduling conference for 10/24/07. (sk) Modified on 1/27/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 09/12/2007) |
| 10/01/2007 | 483 | NOTICE OF ATTORNEY APPEARANCE William Louis McKinnon, Jr appearing for USA. (McKinnon, William) (Entered: 10/01/2007) |
| 10/25/2007 | 484 | Order preliminarily approving litigation budget for 28 USC 2255 proceeding. (sk) Modified on 1/27/2010 to unseal pursuant to oral order 01/11/10 (sk). (Entered: 10/25/2007) |
| 10/29/2007 | 485 | Motion for travel funds. (vld) Modified on 1/27/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 10/30/2007) |
| 10/29/2007 | 486 | Order GRANTING 485 Motion for travel funds. (vld) . Modified on 1/27/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 10/30/2007) |
| 01/08/2008 | 487 | Minutes of telephone conference held on 01/08/08. (sk) Modified on 1/27/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 01/11/2008) |
| 01/23/2008 | 488 | Order APPROVING litigation budget for 28 USC 2255 Proceeding. (clk) Modified on 1/27/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 01/23/2008) |
| 01/24/2008 | 489 | NOTICE *of Withdrawal of Counsel, Jane Swift* as to William Emmett Lecroy, Jr filed by USA (McKinnon, William) (Entered: 01/24/2008) |
| 01/28/2008 | 490 | MEMORANDUM ORDER to Counsel for William Emmett Lecroy, Jr. re procedures for interim payments during representation. The Court DESIGNATES United States Magistrate Judge Susan S. Cole to review and approve interim vouchers. Signed by Judge Richard W. Story on 01/28/08. (cc J. Motz, CJA Clerk) (sk) (Entered: 01/28/2008) |
| 03/12/2008 | | SEALED DOCUMENT (jkm) (Entered: 03/12/2008)  *Vol 19* |
| 03/12/2008 | | SEALED DOCUMENT (jkm) (Entered: 03/12/2008)  *Vol 19* |

| | | |
|---|---|---|
| 03/12/2008 | | SEALED DOCUMENT (jkm) (Entered: 03/12/2008) Vol 19 |
| 03/12/2008 | | SEALED DOCUMENT (jkm) (Entered: 03/12/2008) vol 19 |
| 03/12/2008 | | SEALED DOCUMENT (jkm) (Entered: 03/12/2008) vol 19 |
| 04/17/2008 | 491 | Motion for funds to travel. (vld) . Modified on 1/27/2010 to unseal pursuant to oral order 01/11/10 (sk). (Entered: 04/17/2008) |
| 04/17/2008 | 492 | Order GRANTING 491 Motion for funds for travel. (vld) Modified on 1/27/2010 to unseal pursuant to oral order 01/11/10 (sk). (sk). (Entered: 04/17/2008) |
| 04/22/2008 | 493 | MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 by William Emmett Lecroy, Jr. (Attachments: # 1 Form Motion Under 28 U.S.C. Section 2255 to Vacate, Set Aside, or Correct Sentence by a Person in Federal Custody) The defendants 28 USC 2255 motion will be forwarded to the Court for consideration. No response is necessary by the U.S. Attorney unless directed to do so by the Court [28 U.S.C. 2255, Rule 4(b)](Civil Action 2:08-cv-83-RWS).(Martin, John) Modified on 4/23/2008 to identify civil action number assigned (sk). (Entered: 04/22/2008) |
| 04/22/2008 | | Submission of 493 MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 as to William Emmett Lecroy, Jr, submitted to District Judge Richard W. Story. (sk) (Entered: 04/22/2008) |
| 04/23/2008 | 494 | ORDER that documents attached as Exhibit A are filed under seal. Signed by Judge Richard W. Story on 04/23/08. (sk) (Additional attachment(s) added on 1/27/2010: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4) (sk). Modified on 1/27/2010 to unseal exhibits pursuant to 01/11/10 oral order (sk). (Entered: 04/23/2008) |
| 07/10/2008 | 495 | Motion for funds to travel. (vld) (sk). Modified on 1/27/2010 (sk) to unseal pursuant to oral order dated 01/11/10. (Entered: 07/14/2008) |
| 07/14/2008 | 496 | Order GRANTING 495 Motion for travel funds. (vld) (sk). Modified on 1/27/2010 to unseal pursuant to oral order 01/11/10 (sk). (Entered: 07/14/2008) |
| 07/16/2008 | 497 | Amended Order GRANTING 495 Motion for travel funds. (sk) Modified on 1/27/2010 to unseal pursuant to 01/11/10 order (sk). (sk). (Entered: 07/16/2008) |
| 07/16/2008 | 498 | Second AMENDED Order granting 495 Motion for travel funds. (vld) Modified on 1/27/2010 to unseal pursuant to oral order 01/11/10 (sk). (sk). (Entered: 07/16/2008) |
| 08/19/2008 | 499 | ORDER Directing USA to Respond to 493 Motion to Vacate Sentence as to William Emmett Lecroy, Jr. Signed by Judge Richard W. Story on 8/19/2008. (vld) (Entered: 08/19/2008) |
| 09/10/2008 | 500 | AMENDMENT to 493 MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 by William Emmett Lecroy, Jr. (Martin, |

Continue Volume 17

*Continue Volume 17*

| | | |
|---|---|---|
| | | John) Modified on 9/10/2008 to correct docket event and link (vld). (Entered: 09/10/2008) |
| 09/18/2008 | 501 | MOTION for Extension of Time to File Response/Reply *To Doc. 493* by USA as to William Emmett Lecroy, Jr. (McKinnon, William) (Entered: 09/18/2008) |
| 09/29/2008 | 502 | ORDER granting 501 Motion for Extension of Time to File Response/Reply as to William Emmett Lecroy Jr. (1). The government shall file its response to 493 Motion to vacate not later than 11/18/08. Signed by Judge Richard W. Story on 09/29/08. (sk) (Entered: 09/29/2008) |
| 11/25/2008 | 503 | MOTION for Extension of Time to Reply to Defendant's Motion to Vacate, Set Aside, or Correct Sentence by a Person in Federal Custody Pursuant to 28 USC 2255 re: 493 MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 by USA as to William Emmett Lecroy, Jr. (McKinnon, William) (Entered: 11/25/2008) |
| 12/12/2008 | | Submission of 503 MOTION for Extension of Time to Reply to Defendant's 493 Motion to Vacate, Set Aside, or Correct Sentence by a Person in Federal Custody Pursuant to 28 USC 225,submitted to District Judge Richard W. Story. (sk) (Entered: 12/12/2008) |
| 12/22/2008 | 504 | Motion for funds to travel (sk). Modified on 1/27/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 12/23/2008) |
| 12/22/2008 | 505 | Motion for funds to travel. (sk) Modified on 1/27/2010 to unseal pursuant to 01/11/10 oral order (sk). (sk). (Entered: 12/23/2008) |
| 12/23/2008 | 506 | Order GRANTING 505 Motion for travel funds. (sk). Modified on 1/27/2010 to unseal pursuant to 01/11/10 order (sk). (Entered: 12/23/2008) |
| 12/23/2008 | 507 | Order GRANTING 504 Motion for funds to travel (sk). Modified on 1/27/2010 to unseal pursuant to 01/11/10 oral order (sk). (Entered: 12/23/2008) |
| 01/09/2009 | 508 | RESPONSE in Opposition as to William Emmett Lecroy, Jr filed by USA re 493 MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 (McKinnon, William) (Entered: 01/09/2009) |
| 01/15/2009 | 509 | ORDER granting 503 Motion for Extension of Time to reply to Defendant's 503 Motion. as to William Emmett Lecroy Jr. (1). The 508 Response filed 01/09/09 shall be demmed to be timely. Signed by Judge Richard W. Story on 01/14/09. (sk) (Entered: 01/15/2009) |
| 02/11/2009 | 510 | MOTION for Hearing *(Evidentiary) and Discovery* by William Emmett Lecroy, Jr. (Martin, John) (Entered: 02/11/2009) |
| 02/11/2009 | 511 | REPLY TO RESPONSE to Motion as to William Emmett Lecroy, Jr filed by William Emmett Lecroy, Jr re: 493 MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 *Traverse* (Martin, John) (Entered: 02/11/2009) |

| | | |
|---|---|---|
| 03/03/2009 | | Submission of <u>510</u> MOTION for Hearing *(Evidentiary) and Discovery* as to William Emmett Lecroy, Jr, submitted to District Judge Richard W. Story. (sk) (Entered: 03/03/2009) |
| 03/11/2009 | 515 | Sealed Document. (sk) (Additional attachment(s) added on 1/28/2010: # <u>1</u> Exhibit) (sk). (Entered: 04/01/2009) *Volume 19* |
| 03/13/2009 | 512 | ORDER granting <u>510</u> Motion for Hearing as to William Emmett Lecroy Jr. (1) as provided in order. Petitioner shall file a notice of the specific allegation related to jury selection within ten (10) days of the entry of this Order. Petitioner shall file a notice providing more specific information concerning the evidence related to mitigation witnesses he would expect to present on this issue within ten (10) days of the entry of this Order. The Court will then determine if an evidentiary hearing is required as to this issue.The Court will then determine if an evidentiary hearing is required as to this issue. The government may file responses to the aforementioned notices within 5 days of receiving same. After the Court rules on these matters, the Deputy Clerk will confer with counsel to schedule a hearing. Signed by Judge Richard W. Story on 03/12/09. (sk) (Entered: 03/13/2009) |
| 03/27/2009 | 513 | RESPONSE TO ORDER TO SHOW CAUSE as to William Emmett Lecroy, Jr filed by William Emmett Lecroy, Jr (Martin, John) (Entered: 03/27/2009) |
| 03/30/2009 | 514 | Request for Leave of Absence for the following date(s): June 1-10, June 18-24, 2009, by Sandra Louise Michaels. (Michaels, Sandra) (Entered: 03/30/2009) |
| 04/01/2009 | 516 | Order granting <u>515</u> Motion for authorization of payment. (sk). Modified on 1/28/2010 to unseal pursuant to oral order dated 01/11/10 (sk). (Entered: 04/01/2009) |
| 04/06/2009 | 517 | Notice for Leave of Absence for the following date(s): June 15 - 26, 2009 and July 27 - 31, 2009, by William Louis McKinnon, Jr. (McKinnon, William) (Entered: 04/06/2009) |
| 04/09/2009 | 518 | ORDERED that Petitioners Motion for an Evidentiary Hearing <u>510</u> , in so far as it relates to Petitioners nonspecific allegation that the Governments jury expert had improper contact with members of the jury during jury selection, is DENIED. In 3/12/09 <u>512</u> Order, the Court also requested that the Petitionerprovide more specific information concerning the evidence he expected to presentthrough mitigation witnesses who could have testified about bizarre sexual activities that were allowed or occurred involving Defendant as a child Traverse <u>511</u> at 13). At the evidentiary hearing, the Court will hear oral arguments on whether, assuming that the proposed evidence were presented, Petitioner would beentitled to relief on the asserted ground. After those arguments, the Court willmake a determination on whether it will allow further evidence to be presented. If additional evidence is allowed, a later hearing will be scheduled to receive that evidence. Based on the foregoing, Petitioners Motion <u>510</u> is GRANTED asprovided above. |

*Continue Volume 17*

*Continue Volume 17*

| | | The Courtroom Deputy Clerk will confer with counsel and set thecase down for an evidentiary hearing. Signed by Judge Richard W. Story on 4/8/2009. (vld) (Entered: 04/09/2009) |
|---|---|---|
| 08/20/2009 | 519 | Minute Entry for proceedings held before Judge Richard W. Story: Telephone Conference as to William Emmett Lecroy, Jr. (Court Reporter Sharon Upchurch) (vld) (Entered: 08/20/2009) |
| 01/11/2010 | 520 | Minute Entry for proceedings held before Judge Richard W. Story: Evidentiary Hearing as to William Emmett Lecroy, Jr. Dft appeared via conference from FCC Terre Haute, IN. Witnesses sworn and testified. Government & defendant exhs admitted. The Court ORDERS that all sealed documents in this case be unsealed. Hearing not concluded. Court adjourned and will reconvene at 10:30 a.m. on 01/12/10. (Court Reporter Sharon Upchurch) (sk) (Entered: 01/12/2010) |
| 01/11/2010 | | Oral Order as to William Emmett Lecroy, Jr. that all sealed documents in this case are to be unsealed by Judge Richard W. Story on 01/11/10. (sk) (Entered: 01/12/2010) |
| 01/12/2010 | 521 | ORDER GRANTING Defendant's request to authorize payment of expenses associated with the travel of Marti Carlson to Atlanta from Dallas, Texas to testify during a proceeding. Signed by Judge Richard W. Story on 01/11/10. (sk) (Entered: 01/12/2010) |
| 01/13/2010 | 522 | Minute Entry for proceedings held before Judge Richard W. Story: Evidentiary Hearing as to William Emmett Lecroy, Jr. Witnesses sworn and testified. Govt & Defendant exhibits admitted. Hearing not concluded. Court will reconvene at 10:00 a.m. on 01/13/10. (Court Reporter Sharon Upchurch) (sk) (Entered: 01/13/2010) |
| 01/14/2010 | 523 | Minute Entry for proceedings held before Judge Richard W. Story: Evidentiary Hearing as to William Emmett Lecroy, Jr. Witnesses sworn and testified. Government & Defendant exhibits admitted. Hearing not concluded. Court will reconvenve at 10:00 a.m. on 02/08/10. (Court Reporter Sharon Upchurch) (sk) (Entered: 01/14/2010) |
| 01/26/2010 | 524 | Sealed Document. (vld) (Entered: 01/27/2010)  *Volume 19* |
| 01/26/2010 | 525 | Sealed Document. (vld) (Entered: 01/27/2010)  *Volume 19* |
| 02/08/2010 | 526 | Minute Entry for proceedings held before Judge Richard W. Story: Evidentiary Hearing as to William Emmett Lecroy, Jr. Dft appeared via video conference from FCC Terre Haute, IN. Witnesses sworn and testified. Gov't exhibits admitted. Parties to confer regarding briefing schedule. (Court Reporter Elise Evans) (vld) (Entered: 02/09/2010) |
| 02/18/2010 | 527 | NOTICE *of Proffer of Mitigation Witness Testimony* as to William Emmett Lecroy, Jr (Martin, John) (Entered: 02/18/2010) |
| 02/22/2010 | 528 | Request for Leave of Absence for the following date(s): April 30, 2010, May 3, 4, 5, 6, 7, 10, 11, 2010, by Sandra Louise Michaels. (Michaels, Sandra) (Entered: 02/22/2010) |

*Continue Volume 17*

*Continue volume 17*

| 02/22/2010 | 529 | Request for Leave of Absence for the following date(s): April 30, 2010, May 3, 4, 5, 6, 7, 10, 11, 2010, by John Richard Martin. (Martin, John) (Entered: 02/22/2010) |
|---|---|---|
| 02/22/2010 | 530 | Sealed Document. (clk) (Entered: 02/22/2010)   *Volume 19* |
| 02/22/2010 | 531 | Sealed Document. (clk) (Entered: 02/22/2010)   *Volume 19* |
| 02/22/2010 | 532 | Sealed Document. (clk) (Entered: 02/22/2010)   *Volume 19* |
| 02/22/2010 | 533 | Sealed Document. (clk) (Entered: 02/22/2010)   *Volume 19* |
| 03/18/2010 | 534 | TRANSCRIPT of Proceedings as to William Emmett Lecroy, Jr held on 1/11/2010, before Judge Richard W. Story. Court Reporter/Transcriber Sharon D. Upchurch, Telephone number (404) 215-1354. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/8/2010. Redacted Transcript Deadline set for 4/19/2010. Release of Transcript Restriction set for 6/16/2010. (Attachments: # 1 Notice of Filing Transcript) (sdu) (Entered: 03/18/2010)   *Volume 53* |
| 03/18/2010 | 535 | TRANSCRIPT of Proceedings as to William Emmett Lecroy, Jr held on 1/12/2010, before Judge Richard W. Story. Court Reporter/Transcriber Sharon D. Upchurch, Telephone number (404) 215-1354. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/8/2010. Redacted Transcript Deadline set for 4/19/2010. Release of Transcript Restriction set for 6/16/2010. (Attachments: # 1 Notice of Filing Transcript) (sdu) (Entered: 03/18/2010)   *Volume 54* |
| 03/18/2010 | 536 | TRANSCRIPT of Proceedings as to William Emmett Lecroy, Jr held on 1/13/2010, before Judge Richard W. Story. Court Reporter/Transcriber Sharon D. Upchurch, Telephone number (404) 215-1354. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/8/2010. Redacted Transcript Deadline set for 4/19/2010. Release of Transcript Restriction set for 6/16/2010. (Attachments: # 1 Notice of Filing Transcript) (sdu) (Entered: 03/18/2010)   *Volume 55* |
| 03/19/2010 | 537 | TRANSCRIPT of Evidentiary Proceedings (Vol. IV) as to William Emmett Lecroy, Jr held on 2/8/2010, before Judge Richard W. Story. Court Reporter/Transcriber Elise Evans, Telephone number 404-215-1456. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/9/2010. Redacted Transcript Deadline set for 4/19/2010. Release of Transcript Restriction set for   *Volume 56* |

Continue Volume 17

| | | |
|---|---|---|
| | | 6/17/2010. (Attachments: # 1 Notice of Filing Transcript) (ee) (Entered: 03/19/2010) |
| 06/01/2010 | 538 | RESPONSE as to William Emmett Lecroy, Jr filed by USA re: 527 Notice (Other) *Government's Response to Defendant's Proffer of Mitigation Witness Testimony* (McKinnon, William) (Entered: 06/01/2010) |
| 06/25/2010 | 539 | REPLY to RESPONSE re: 527 Notice of Proffer of Mitigation Witness Testimony, filed by William Emmett Lecroy, Jr. (Martin, John) Modified on 6/28/2010 (vld). (Entered: 06/25/2010) |
| 12/07/2010 | 540 | ORDER re Defendant's 257 Proffer of Mitigation Witness Testimony. The Court will not conduct a hearing to receive additional evidence as to William Emmett Lecroy, Jr. The parties are ORDERED to submit a Joint Proposed Schedule for final briefing of the issues in this action. Signed by Judge Richard W. Story on 12/07/10. (sk) (Entered: 12/07/2010) |
| 03/01/2011 | 541 | Post-Hearing Brief as to William Emmett Lecroy, Jr filed by William Emmett Lecroy, Jr re 493 MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 (Martin, John) (Entered: 03/01/2011) |
| 03/31/2011 | 542 | RESPONSE in Opposition as to William Emmett Lecroy, Jr filed by USA re 493 MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 (McKinnon, William) (Entered: 03/31/2011) |
| 04/07/2011 | 543 | NOTICE OF ATTORNEY APPEARANCE Shanya Dingle appearing for USA. (Dingle, Shanya) (Entered: 04/07/2011) |
| 04/07/2011 | 544 | Notice for Leave of Absence for the following date(s): May 2 - 6, 2011, by Shanya Dingle. (Dingle, Shanya) (Entered: 04/07/2011) |
| 05/02/2011 | 545 | REPLY TO RESPONSE to Motion as to William Emmett Lecroy, Jr filed by William Emmett Lecroy, Jr re: 493 MOTION to Vacate, set aside or correct sentence under 28 U.S.C. 2255 (Martin, John) (Entered: 05/02/2011) |
| 05/17/2011 | 546 | Request for Leave of Absence for the following date(s): June 6, 7, 8, 9, 10, August 9, 10, 11, 12, September 1-30, 2011, by Sandra Louise Michaels. (Michaels, Sandra) (Entered: 05/17/2011) |
| 05/18/2011 | | Submission of 546 Leave of Absence for Attorney Sandra Michaels in excess of 21 days as to William Emmett Lecroy, Jr, submitted to District Judge Richard W. Story. (sk) (Entered: 05/18/2011) |
| 05/18/2011 | 547 | Request for Leave of Absence for the following date(s): June 6, 7, 8, 9, 10, August 9, 10, 11, 12, September 1, 2, 5, 6, 2011, by John Richard Martin. (Martin, John) (Entered: 05/18/2011) |
| 05/19/2011 | 548 | Request for Leave of Absence for the following date(s): May 30-June 3, June 6-10, August 9-12, September 1, 2, 5, 6, 9, 12, 13, 14, 15, 16, 19, 20, 21, 22, 23, 26, 27, 28, 29, 30 2011, by John Richard Martin. (Martin, John) Modified on 5/19/2011 (vld). (Entered: 05/19/2011) |

END volume 17

Begin volume 18

Continue Volume 8

| | | |
|---|---|---|
| 12/05/2011 | 549 | Request for Leave of Absence for the following date(s): May 18, 21, 22, 23, 24, 25, 28, 29, 30, 31, 2012, June 1, 4, 5, 6, 7, 8, 2012, by Sandra Louise Michaels. (Michaels, Sandra) (Entered: 12/05/2011) |
| 01/27/2012 | 550 | Request for Leave of Absence for the following date(s): May 18, 21, 22, 23, 24, 25, 28, 29, 30, 31, June 1, 4, 5, 6, 7 and 8, 2012, by John Richard Martin. (Martin, John) (Entered: 01/27/2012) |
| 03/30/2012 | 551 | ORDER denying 493 Motion to Vacate, Set Aside or Correct Sentence pursuant to USC 28:2255. However, his challenge to the constitutionality of the current federal execution protocols is DISMISSED, without prejudice. Signed by Judge Richard W. Story on 3/30/2012. (vld) (Entered: 04/02/2012) |
| 03/30/2012 | 552 | The Motion to Vacate Sentence -2255- as to William Emmett Lecroy, Jr having been Denied judgment is entered against Movant in favor of Respondent. (vld) (Entered: 04/02/2012) |
| 04/27/2012 | 553 | MOTION to Alter Judgment by William Emmett Lecroy, Jr. (Martin, John) (Entered: 04/27/2012) |
| 05/16/2012 | | Submission of 553 MOTION to Alter Judgment as to William Emmett Lecroy, Jr, submitted to District Judge Richard W. Story. (sk) (Entered: 05/16/2012) |
| 08/06/2012 | 554 | ORDER denying 553 Motion to Alter or Amend Judgment as to William Emmett Lecroy Jr. (1). Signed by Judge Richard W. Story on 08/06/12. (sk) (Entered: 08/06/2012) |
| 10/02/2012 | 555 | NOTICE OF APPEAL as to William Emmett Lecroy, Jr. re 551 Order, 552 Clerk's Judgment, 554 Order. Transcript Order Form due on 10/16/2012 (Martin, John) Modified on 10/3/2012 to add document links (sk). (Entered: 10/02/2012) |
| 10/02/2012 | 556 | MOTION for Certificate of Appealability with Brief In Support by William Emmett Lecroy, Jr. (Attachments: # 1 Exhibit) (Martin, John) (Entered: 10/02/2012) |
| 10/03/2012 | | Submission of 556 MOTION for Certificate of Appealability as to William Emmett Lecroy, Jr, submitted to District Judge Richard W. Story. (sk) (Entered: 10/03/2012) |
| 10/03/2012 | 557 | Transmission of Certified Copy of Notice of Appeal, J&C and Docket Sheet as to William Emmett Lecroy, Jr to US Court of Appeals re 555 Notice of Appeal. (sk) (Entered: 10/03/2012) |
| 10/03/2012 | 558 | NOTICE to counsel re appeal information sheet requirement as to William Emmett Lecroy, Jr. (sk) (Entered: 10/03/2012) |
| 10/03/2012 | | Request For Presentence Investigation Report as to William Emmett Lecroy, Jr re: 555 Notice of Appeal filed on 10/02/12. (sk) (Entered: 10/03/2012) |
| 10/10/2012 | 559 | USCA Acknowledgment of Receipt of Notice of Appeal as to William |

Continue Volume 18

| | | Emmett Lecroy, Jr for <u>555</u> Notice of Appeal filed by William Emmett Lecroy, Jr. Case Appealed to U.S.C.A. Case Number 12-15132-P (vld) (Entered: 10/11/2012) |
|---|---|---|
| 10/11/2012 | (560) | APPEAL REMARK as to William Emmett Lecroy, Jr. USCA Appointment of John R. Martin as counsel for appeal (Attachments: # <u>1</u> Correspondence) (vld) (Entered: 10/11/2012) |
| 10/11/2012 | (561) | APPEAL REMARK as to William Emmett Lecroy, Jr. USCA appointment of Sandra Michael as counsel for appeal (Attachments: # <u>1</u> Correspondence) (vld) (Entered: 10/11/2012) |
| 10/15/2012 | (562) | TRANSCRIPT ORDER FORM as to William Emmett Lecroy, Jr. re <u>555</u> Notice of Appeal. Case Appealed to USCA/11th Circuit Case Number 12-15132-P. Certificate of Readiness due on 10/29/2012. (sk) (Entered: 10/15/2012) |
| 10/19/2012 | (563) | NOTIFICATION that all necessary Transcripts were previously filed in the District Court as to William Emmett Lecroy, Jr. filed by Court Reporter: Sharon D. Upchurch. (vld) (Entered: 10/19/2012) |
| 12/05/2012 | | APPEAL REMARK as to William Emmett Lecroy, Jr. in response to USCA email regarding <u>556</u> Motion for COA and advising an order has not been entered as of this date. (vld) (Entered: 12/05/2012) |
| 12/19/2012 | (564) | CERTIFICATE OF APPEALABILITY as to William Emmett Lecroy, Jr re <u>555</u> Notice of Appeal on the following issues: Ineffective Assistance - Mental Health Case, Ineffective Assistance - Instruction on Future Dangerousness, Ineffective Assistance - Balancing of Factors Instruction. (see order for specifics) Signed by Judge Richard W. Story on 12/18/12. (sk) (Entered: 12/19/2012) |
| 12/19/2012 | (565) | Documents forwarded to USCA as to William Emmett Lecroy, Jr.: <u>564</u> COA re <u>555</u> Notice of Appeal filed by William Emmett Lecroy, Jr. Case Appealed to USCA/11th Circuit Case Number 12-15132-P. (sk) (Entered: 12/19/2012) |
| 12/28/2012 | | CERTIFICATE OF READINESS re <u>555</u> Notice of Appeal filed by William Emmett Lecroy, Jr. transmitted to USCA. Case Appealed to USCA/11th Circuit Case Number 12-15132-P. (sk) (Entered: 12/28/2012) |
| 01/10/2013 | (566) | ORDER of USCA (certified copy) as to William Emmett Lecroy, Jr re <u>555</u> Notice of Appeal; Appellant's motion for an extension of time to FEbruary 27, 2013, to file his initial brief and record excertps is GRANTED. Case Appealed to USCA/11th Circuit Case Number 12-15132-P. (sk) (Entered: 01/11/2013) |
| 02/26/2013 | (567) | ORDER of USCA (certified copy) as to William Emmett Lecroy, Jr. GRANTING Appellant's motion for an extension to time, to March 11, 2013, to file the initial brief and record excerpts re <u>555</u> Notice of Appeal. Case Appealed to USACa/11th Circuit Case Number 12-15132-P. (sk) (Entered: 02/27/2013) |

Case 2:02-cr-00038-RWS-JCF    Document 571-2    Filed 06/04/13    Page 64 of 64

*Continue Volume 18*

| 04/17/2013 | 568 | ORDER of USCA GRANTING appellee's motion for an extension of time, to May 6, 2013, to file the brief as to William Emmett Lecroy, Jr. re 555 Notice of Appeal. Case Appealed to USCA Case Number 12-15132-P. (Attachments: # 1 Correspondence) (vld) (Entered: 04/17/2013) |
|---|---|---|
| 05/07/2013 | 569 | FORTHWITH LETTER from USCA re 555 Notice of Appeal filed by William Emmett Lecroy, Jr. Case Appealed to USCA/11th Circuit Case Number 12-15132-P. Appeal Record due by 5/21/2013. (sk) (Entered: 05/07/2013) |
| 05/15/2013 | 570 | ORDER of USCA re: Motion for Extension of Time, to June 3, 2013, to file the brief as to William Emmett Lecroy, Jr. (Attachments: # 1 Correspondence) (vld) (Entered: 05/15/2013) |

*END Volume 18*